EXHIBIT
0
tabbies*

# In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000001.0001 | FM SRC M-OFHEO 00000001.0001 | WITHHELD | AC; WP | 05/03/2005 | KRIS*, JODY M | OH*, ALEX Y | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding the Rudman investigation | |
| FM SRC M-OFHEO 00000170.0001 | FM SRC M-OFHEO 00000036.0002 | WITHHELD | AC; WP | 7/21/2004 | LESMES*, SCOTT | DONLON*, THOMAS | KAPPLER*, ANN; GLENN*, RENETTA (secretary to Thomas Donlon) | Email requesting legal advice during the course of the OFHEO investigation regarding communications with investors on OFHEO's investigation of Fannie Mae's accounting | |
| FM SRC M-OFHEO 00000038.0001 | FM SRC M-OFHEO 00000038.0002 | WITHHELD | AC; WP | 7/27/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S. (secretary to Ann Kappler) | | Privileged email chain and privileged attachment reflecting attorney-client communications between Ann Kappler* and Jodie Kelley* prepared during the course of the OFHEO investigation regarding draft letter to OFHEO regarding Fannie Mae's communications with FASB on a particular transaction. | |
| FM SRC M-OFHEO 00000290.0001 | FM SRC M-OFHEO 00000290.0004 | WITHHELD | WP | 04/15/2005E | WILMER HALE* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00000915.0001 | FM SRC M-OFHEO 00000915.0002 | WITHHELD | WP | 10/15/2004 | JOSEPHS*, MICHAEL | | JOSEPHS*, MICHAEL | Draft letter with marginalia prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00000309 PDF-FM SRC M-OFHEO 00000309 PDF 00001 0-FM SRC M-OFHEO 00000885 PDF-FM SRC M-OFHEO 00000885 PDF 00001 0; FM SRC M-OFHEO 00001228.0001-FM SRC M-OFHEO 00001228.0004;FM SRC M-OFHEO 00001239.0001-FM SRC M-OFHEO 00001239.0002; FM SRC M-OFHEO 00001257.0001-FM SRC M-OFHEO 00001257.0002; FM SRC M-OFHEO 00001259.0001-FM SRC M-OFHEO 00001259.0002; FM SRC M-OFHEO 00001271.0001-FM SRC M-OFHEO 00001271.0002; FM SRC M-OFHEO 00001677.0001-FM SRC M-OFHEO 00001677.0114 |
| FM SRC M-OFHEO 00001216.0001 | FM SRC M-OFHEO 00001216.0013 | WITHHELD | AC; WP | 11/01/2004 | WILMER CUTLER PICKERING HALE & DORR; ERNST & YOUNG LLP** | | FANNIE MAE LEGAL DEPARTMENT*; BOYLES, JONATHAN | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC-EC55558-FM SRC-EC55583; FM SRC-EC55586-FM SRC-EC55372-FM SRC-EC55721-FM SRC-EC55720; FM SRC-EC55721-FM SRC-EC55756; FM SRC-EC55418-FM SRC-EC54229; FM SRC-EC55441-FM SRC-EC54469; FM SRC-EC54460-FM SRC-EC55452; FM SRC M-OFHEO 00001612.0001-FM SRC M-OFHEO 00011612.0011 |
| FM SRC M-OFHEO 00001252.0001 | FM SRC M-OFHEO 00001252.0001 | WITHHELD | AC; WP | 10/28/2004 | WILMER CUTLER PICKERING HALE & DORR; ERNST & YOUNG LLP** | | FANNIE MAE LEGAL DEPARTMENT*; BOYLES, JONATHAN | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00001612.0001-FM SRC M-OFHEO 00011612.0011 |
| FM SRC M-OFHEO 00001472.0001 | FM SRC M-OFHEO 00001472.0003 | WITHHELD | AC; WP | 5/6/2004 | KELLEY*, JODIE | BOYLES, JONATHAN | | Email with attached draft letter providing legal advice prepared in anticipation of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00001775.0001-FM SRC M-OFHEO 00001775.0003 |
| FM SRC M-OFHEO 00001710.0001 | FM SRC M-OFHEO 00001710.0001 | WITHHELD | AC; WP | 09/01/2004 | HAIRSTON, ANGELA | LESMES*, SCOTT; BOYLES, JONATHAN; STARKWEATHER, SARAH | LAW, REKHA J | Email reflecting attorney client communications with Scott Lesmes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00001707.0001-FM SRC M-OFHEO 00001707.0003 |
| FM SRC M-OFHEO 00001917.0001 | FM SRC M-OFHEO 00001917.0001 | WITHHELD | AC; WP | 04/29/2004 | KELLEY*, JODIE | KAPPLER*, ANN M; LESMES*, SCOTT | | Email providing information in order to obtain legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00001934.0001 | FM SRC M-OFHEO 00001934.0005 | WITHHELD | WP | 4/15/2005 | WILMER HALE* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00002623.0001 | FM SRC M-OFHEO 00002623.0013 | WITHHELD | AC; WP | 9/9/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email with privileged draft Audit Committee Minutes attached reflecting attorney client communications with Ann Kappler* and Russell Bruemmer* prepared during the course of OFHEO examination regarding response to OFHEO special examination. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate-Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00002713.0001 | FM SRC M-OFHEO 00002713.0001 | WITHHELD | AC; WP | 4/4/2004 | | | ANDERSON, JAMES; JOSEPHS*, MIKE, KITCHENS*, DALE, LESMES*, SCOTT, KELLEY*, JODIE L., GRIFFITH*, JONATHAN L. BAER*, GREGORY A. | Handwritten notes reflecting attorney client communications with Scott Lesmes*, Jodie Kelley*, Jonathan Griffith* and Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO investigation subject matter | |
| FM SRC M-OFHEO 00002726.0001 | FM SRC M-OFHEO 00002726.0004 | WITHHELD | WP | 10/5/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00002741.0001 | FM SRC M-OFHEO 00002741.0004 | WITHHELD | WP | 10/5/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum prepared during the course of OFHEO examination regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00004094.0001 | FM SRC M-OFHEO 00004094.0004 | WITHHELD | WP | 6/6/2004 | MARTIN, BRAD | MARTIN, BRAD; PATEL, MONA | BARRERA, PETE | Email prepared during course of OFHEO investigation regarding Fannie Mae's submission to OFHEO on FAS. | |
| FM SRC M-OFHEO 00004927.0001 | FM SRC M-OFHEO 00004927.0004 | WITHHELD | AC; WP | 04/30/2004 | LESMES*, SCOTT | KELLEY*, JODIE L; KAPPLER*; ANN M. BAER*; GREGORY A. | | Email providing legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00004998.0001 | FM SRC M-OFHEO 00004998.0004 | WITHHELD | AC; WP | 06/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00005381.PDF | | WITHHELD | AC; WP | 10/05/2004 | ERNST AND YOUNG LLP* | | | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00005323.PDF-FM SRC M-OFHEO 00005323.PDF |
| FM SRC M-OFHEO 00005571A.PDF | FM SRC M-OFHEO 00005571A.PDF 000002 | WITHHELD | WP | 02/00/2000 | | | | Draft chart with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00005638.PDF | FM SRC M-OFHEO 00005638.PDF | WITHHELD | AC; WP | 11/12/2004 | FRIEDLANDER, MICHAEL | | | Draft report with marginalia providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00000171.PDF | FM SRC M-OFHEO 00000171.PDF 000010 | WITHHELD | WP | 09/23/2004 | FRIEDLANDER, MICHAEL | QUINN, WILLIAM; WANER, MARK | | Email with attached spreadsheets prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008601.pdf | | WITHHELD | WP | 4/15/2005E | WILMER HALE* | | | Charts prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00000845.pdf | | WITHHELD | AC; WP | 6/7/2004 | JULIANE, JEFFREY | SMOLEN*, MIRIAM M. | SALFI, PAUL, BOYLES, JONATHAN | Email prepared at the request of counsel during the course of the OFHEO investigation attaching draft purchase premium and discount amortization policy in order to obtain legal advice. | |
| FM SRC M-OFHEO 00000877.pdf | | WITHHELD | AC; WP | 8/2/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M. | | Privileged email with attached privileged draft letter to the SEC requesting legal advice during the course of OFHEO investigation regarding edits to letter. | |
| FM SRC M-OFHEO 00006965.PDF 000007 | | WITHHELD | AC; WP | 09/28/2004 | MEDWAY, MONICA P | DENNY, JEFFREY | | Draft presentation reflecting attorney client communications with Dana Gould* prepared during the course of the OFHEO investigation regarding OFHEO and human resource matters. | |
| FM SRC M-OFHEO 00007000.pdf | FM SRC M-OFHEO 00007000.pdf | WITHHELD | AC; WP | 8/3/2004 | KAPPLER*, ANN | SMITH*, CATHERINE S. (secretary to Ann Kappler) | | Email chain forwarding legal advice of Paul Martin* prepared during the course of OFHEO investigation regarding Fannie Mae's document collection efforts in response to the special examination. | |
| FM SRC M-OFHEO 00007031.PDF 000003 | | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Draft spreadsheets prepared at the request of counsel regarding OFHEO regulatory matters. | |

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000703 9 PDF | FM SRC M-OFHEO 0000703 9 PDF | WITHHELD | AC; WP | 10/18/2004 | KELLEY*, JODIE L | PENNEWELL, JANET L | | Email providing legal advice prepared in anticipation of litigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 0000714 2 PDF | FM SRC M-OFHEO 0000714 2 PDF | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Draft chart prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000717 3 PDF | FM SRC M-OFHEO 0000717 3 PDF | WITHHELD | AC; WP | 05/24/2004 | KAPPLER*, ANN M | SPENCER, LEANNE G | KELLEY*, JODIE L | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000717 4 PDF; FM SRC M-OFHEO 0000717 4 PDF |
| FM SRC M-OFHEO 0000722 9 pdf | FM SRC M-OFHEO 0000722 9 pdf | WITHHELD | WP | 04/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Outline with marginalia prepared during course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0000727 9 PDF | FM SRC M-OFHEO 0000727 9 PDF | WITHHELD | AC; WP | 09/28/2004 | KAPPLER*, ANN M | MARRA*, ANTHONY F; DUNN*, JUDITH | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000747 2 PDF | FM SRC M-OFHEO 0000747 2 PDF | WITHHELD | AC; WP | 09/01/2004 | GRIFFITH*, JONATHAN L | BOYLES, JONATHAN | | Draft memorandum with marginalia reflecting legal advice of Fannie Mae Legal Department prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000749 1 PDF | FM SRC M-OFHEO 0000749 1 PDF | WITHHELD | AC; WP | 05/05/2004 | KAPPLER*, ANN M | DONILON*, THOMAS E; DAVIS, MICHELE | SMITH*, CATHERINE S | Email with attached talking points reflecting legal advice of David Luggi* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000750 7 PDF; FM SRC M-OFHEO 0000750 7 PDF |
| FM SRC M-OFHEO 0000753 9 PDF | FM SRC M-OFHEO 0000753 9 PDF | WITHHELD | AC; WP | 10/24/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY; WOFFORD, CARRIE | Email with attached draft letter providing legal advice prepared during the course of litigation regarding human resources. | |
| FM SRC M-OFHEO 0000754 9 PDF | FM SRC M-OFHEO 0000754 9 PDF | WITHHELD | AC; WP | 10/25/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 0000756 1 PDF | FM SRC M-OFHEO 0000756 1 PDF | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0000756 5 PDF | FM SRC M-OFHEO 0000756 5 PDF | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 0000756 5 PDF; FM SRC M-OFHEO 0000756 5 PDF |
| FM SRC M-OFHEO 0000758 2 PDF | FM SRC M-OFHEO 0000758 2 PDF | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared during the course of OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0000759 8 PDF | FM SRC M-OFHEO 0000759 8 PDF | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY; HYDE, TERRI; WOFFORD, CARRIE | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0000761 3 PDF | FM SRC M-OFHEO 0000761 3 PDF | WITHHELD | AC; WP | 05/05/2004 | KAPPLER*, ANN M | MARRA*, ANTHONY F; MILON, PATRICIA A | SMITH*, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0000765 4 pdf | FM SRC M-OFHEO 0000765 4 pdf | WITHHELD | | 4/26/2004 | LEWERS, MARY M | BARBERA, PETE | | Email with attached draft outline reflecting Attorney Client communications with the Fannie Mae Legal Department* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000789 0 PDF | FM SRC M-OFHEO 0000789 0 PDF | WITHHELD | AC; WP | 05/18/2004 | KNIGHT, LINDA K | KELLEY*, JODIE L | | Email providing information to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000789 2 PDF; FM SRC M-OFHEO 0000789 2 PDF |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000001.PDF | FM SRC M-OFHEO 00000001.PDF Non-privileged portions previously produced at FMSV M-C 0044594-0044597: | REDACTED | AC; WP | 1/23/2004 | RAINES, FRANKLIN D | | MUDD, DANIEL H; HOWARD, JT; ASHE, ASHLEY; STEPHEN B; BORDONARO, DUBERSTEIN, KENNETH; GERRITY, THOMAS P; HARVEY, J ASTIZ, MCLAUGHLIN/KROLOGOS, ANN; MALEK, FRED; MULCAHY, ANNE M; PICKETT, JOE K; SEGUE, DONILON* [MORE NAMES] | Minutes reflecting attorney client communications with Gibson Dunn & Crutcher* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00008001.PDF |
| FM SRC M-OFHEO 00000046.PDF | FM SRC M-OFHEO 00000046.PDF | REDACTED | AC; WP | 04/23/2004 | FRENCH, ELVIRA M | MEDINA*, MONICA M | | Email forwarding minutes reflecting legal advice prepared in anticipation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000098.PDF | FM SRC M-OFHEO 00000098.PDF | REDACTED | AC; WP | 02/17/2004 | ABERBACH, IRIS | MULCAHY, ANNE M | CLARK, ROSEMARY A | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000013S.PDF | FM SRC M-OFHEO 000013S.PDF | WITHELD | AC; WP | 01/22/2004 | SMITH**, CATHERINE S. (secretary to Ann Kappler) | MEDINA*, MONICA P.; FRENCH*, ELVIRA M | | Email forwarding privileged draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie Mae matter. | |
| FM SRC M-OFHEO 000013S.PDF | FM SRC M-OFHEO 000013S.PDF | WITHELD | AC; WP | 1/22/2004 | SMITH**, CATHERINE S | MEDINA*, MONICA P | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000147.PDF | FM SRC M-OFHEO 00000147.PDF | WITHELD | AC; WP | 01/22/2004 | MEDINA*, MONICA P | VANDENHORST*, GAYLE | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | FM SRC M-OFHEO 000001.43 PDF-FM SRC M-OFHEO 000001.43 PDF 000004, FM SRC M-OFHEO 000001.39 PDF-FM SRC M-OFHEO 000001.39 PDF 000004 |
| FM SRC M-OFHEO 000013S.PDF | FM SRC M-OFHEO 000013S.PDF | WITHELD | AC; WP | 01/22/2004 | SMITH**, CATHERINE S | ABERBACH, IRIS | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000015S.PDF | FM SRC M-OFHEO 000015S.PDF | WITHELD | AC; WP | 01/22/2004 | SMITH**, CATHERINE S | GERRITY, THOMAS P | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 000015S.PDF | FM SRC M-OFHEO 000015S.PDF | WITHELD | AC; WP | 02/03/2004 | ABERBACH, IRIS | DIAZ, JOSE | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000558.PDF | FM SRC M-OFHEO 00000558.PDF | WITHELD | AC; WP | 08/04/2004 | LESMES*, SCOTT | KAPPLER*, ANN M | | Email with draft Q&A providing legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00055120.0001-FM SRC M-OFHEO 00055120.0001; FM SRC M-OFHEO 0002524.PDF-FM SRC M-OFHEO 0002524.PDF 000004 |
| FM SRC M-OFHEO 00000592.PDF | FM SRC M-OFHEO 00000592.PDF 000013 | WITHELD | AC; WP | 09/09/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | | Email with attached draft memorandum forwarding legal advice of Gregory Baer* prepared the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000858S.PDF-FM SRC M-OFHEO 0000858S.PDF 000012; FM SRC M-OFHEO 00040073.0001-FM SRC M-OFHEO 00040073.0013 |
| FM SRC M-OFHEO 00000606.PDF | FM SRC M-OFHEO 00000606.PDF 000004 | WITHELD | AC; WP | 09/16/2004 | BAER*, GREGORY A | KAPPLER*, ANN M; LESMES*; SCOTT; KELLEY*; JODIE L | WEISS*; HARRY; BRUEMMER*; RUSSELL J | Email with attached draft talking points reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 0000861.0.PDF-FM SRC M-OFHEO 0000861.0.PDF 000004; FM SRC M-OFHEO 00055060.0001-FM SRC M-OFHEO 00055060.0001 |
| FM SRC M-OFHEO 00000814.PDF | FM SRC M-OFHEO 00000814.PDF 000003 | WITHELD | AC; WP | 09/17/2004 | KAPPLER*, ANN M | WEISS*; HARRY; LESMES*; SCOTT; KELLEY*; JODIE L | SMITH*; CATHERINE S | Email forwarding legal advice of Ann Kappler* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000817.PDF-FM SRC M-OFHEO 0000817.PDF 000003; FM SRC M-OFHEO 00000820.PDF-FM SRC M-OFHEO 0000820.PDF 000003 |
| FM SRC M-OFHEO 00000826.PDF | FM SRC M-OFHEO 00000826.PDF 000002 | WITHELD | AC; WP | 09/22/2004 | LESMES*; SCOTT | HOWARD, JT; NICOLESCU, PETER; KNIGHT, LINDA K; ROMAN, JONATHAN D | KAPPLER*, ANN M | Email with attached draft presentation providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00000828.pdf | FM SRC M-OFHEO 0000828.pdf | WITHELD | AC; WP | 9/23/2004 | KAPPLER*, ANN | SMITH** CATHERINE S. | SMITH** CATHERINE S. | Email with attached draft talking points forwarding legal advice of Patricia Milon* prepared during course of OFHEO investigation regarding OFHEO regulatory matters | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Privilege Claim | Type(s) | Doc Date | From | To | CC | Description | Responsive Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000872.pdf | FM SRC M-OFHEO 00000872.pdf | WITHHELD | | AC; WP | 9/25/2004 | NICULESCU, PETER | KAPPLER, ANN M. | SMITH**, CATHERINE S. | Email with attached draft plan requesting legal advice prepared during course of OFHEO examination regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004406.0001-FM SRC M-OFHEO 0004406.0002; FM SRC M-OFHEO 0017866.0001-FM SRC M-OFHEO 0017866.0003; FM SRC M-OFHEO 0009739.PDF-FM SRC M-OFHEO 0009739.PDF; FM SRC M-OFHEO 00000703.PDF 00000001; FM SRC M-OFHEO 00000730.PDF-FM SRC M-OFHEO 00000730.PDF; FM SRC M-OFHEO 00000732.PDF 00000002; FM SRC M-OFHEO 00000732.PDF-FM SRC M-OFHEO 00000732.PDF; FM SRC M-OFHEO 00000732.PDF 00000004; FM SRC M-OFHEO 0001921.0001-FM SRC M-OFHEO 0001921.0003; FM SRC M-OFHEO 00003541.0001-FM SRC M-OFHEO 00003541.0002; FM SRC M-OFHEO 0005124.0001-FM SRC M-OFHEO 00005124.0003; FM SRC M-OFHEO 00005121.0001-FM SRC M-OFHEO 00005118.0001-FM SRC M-OFHEO 00005118.0003; FM SRC M-OFHEO 00005372.0001-FM SRC M-OFHEO 00005372.0002; FM SRC M-OFHEO 00005375.0001-FM SRC M-OFHEO 00005375.0002; FM SRC M-OFHEO 00005290.0001-FM SRC M-OFHEO 00005290.0002 |
| FM SRC M-OFHEO 00000723.PDF | FM SRC M-OFHEO 00000723.PDF-00000727 | WITHHELD | | AC; WP | 09/21/2004 | DONILON*, THOMAS E | KAPPLER, ANN M. | | Email with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO and corporate governance matters. | FM SRC M-OFHEO 00008876.PDF-FM SRC M-OFHEO 00008876.PDF 00000003; FM SRC M-OFHEO 00008872.PDF-FM SRC M-OFHEO 00008872.PDF 00000004; FM SRC M-OFHEO 00008888.PDF-FM SRC M-OFHEO 00008888.PDF 00000004 |
| FM SRC M-OFHEO 00000819.PDF | FM SRC M-OFHEO 00000819.PDF-00000824 | WITHHELD | | AC; WP | 09/17/2004 | KAPPLER, ANN M. | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00000870.PDF | FM SRC M-OFHEO 00000870.PDF-00000877 | WITHHELD | | AC; WP | 10/00/2004E | KAPPLER, ANN M; WILMER CUTLER PICKERING HALE & DORR* | | | Handwritten notes reflecting legal advice of counsel prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00000906.PDF | FM SRC M-OFHEO 00000906.PDF-00000908 | WITHHELD | | AC; WP | 03/14/2005 | WILMER CUTLER PICKERING HALE & DORR* | FANNIE MAE LEGAL DEPT** | WILMER CUTLER PICKERING HALE & DORR* | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00002238.0007 | | WITHHELD | | AC; WP | 01/21/2005 | ZORN, JONATHAN M | KAPPLER, ANN M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00011178.0001-FM SRC M-OFHEO 00011178.0007 |
| FM SRC M-OFHEO 00002281.0003 | | WITHHELD | | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT** | | | Spreadsheet prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00009297.0001-FM SRC M-OFHEO 00009297.0003; FM SRC M-OFHEO 00009294.0001-FM SRC M-OFHEO 00009294.0003 |
| FM SRC M-OFHEO 00004116.0001 | FM SRC M-OFHEO 00004116.0001 | WITHHELD | | AC; WP | 09/08/2004 | DONILON*, THOMAS E | MULCAHY, ANNE M | | Memorandum providing legal advice prepared regarding corporate governance and human resources. | FM SRC M-OFHEO 00041831.0001-FM SRC M-OFHEO 00041831.0004 |
| FM SRC M-OFHEO 00009731.0001 | FM SRC M-OFHEO 00009731.0032 | WITHHELD | | AC; WP | 10/12/2004 | FANNIE MAE LEGAL DEPARTMENT** | | | Draft notes reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Privilege Topics |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000922.0001 | FM SRC M-OFHEO 0000922.0004 | WITHHELD | AC; WP | 10/11/2004 | DUNN", JUDITH | RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; BLUOKSTEIN, JILL M | | Email with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000833.0001-FM SRC M-OFHEO 0000833.0035; FMSRCZZ.0035006-000035; FM SRC M-OFHEO 00010144.0001-FM SRC M-OFHEO 00010144.0032; FM SRC M-OFHEO 0000237B.0001-FM SRC M-OFHEO 0000237B.0032; FMSRCZZZ.0035063-000032; FM SRC M-OFHEO 00048006.0001-FM SRC M-OFHEO 00048006.0032; FM SRC M-OFHEO 0000798.0001-FM SRC M-OFHEO 0000798.0032; FM SRC M-OFHEO 00049798.0032; FM SRC M-OFHEO 0000798.0032 |
| FM SRC M-OFHEO 00010867.0014 | | REDACTED | AC; WP | 01/23/2004 | KOROLOGOS, ANN M; MCLAUGHLAN, ANN | | ASHE, ASHLEY, STEPHEN B; GERRITY, THOMAS P; MARRON, DONALD B; RAINES, FRANKLIN D; DONILON*, KAPPLER*, ANN M; MEDINA*, MONICA P; BEISNER*, JOHN | Minutes reflecting attorney client communications with John Beisner* prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00010118.0002 | | WITHHELD | AC; WP | 06/21/2004 | RAMSEY, GREGORY | BOYLES, JONATHAN | | Email reflecting attorney-client communications with Scott Learner* in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00010142.0073 | | REDACTED | AC; WP | 09/23/2004 | FRENCH, ELVIRA M | CHEEK, DEIRDRE | | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00010275.0001 | | WITHHELD | AC; WP | 04/14/2004 | SMITH**, CATHERINE S | MEDINA*, MONICA P | MEDINA*, MONICA P | Email forwarding draft board resolution reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00012284.0003 | | WITHHELD | AC; WP | 01/07/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00010314.0001 | | WITHHELD | AC; WP | 09/27/2004 | DUNN", JUDITH | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | MARRA*, ANTHONY F | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0000929A.0001-FM SRC M-OFHEO 0000929A.0001; FM SRC M-OFHEO 00010424.0001-FM SRC M-OFHEO 00010424.0003;FM SRC M-OFHEO 0000442.0001-FM SRC M-OFHEO 00044442.0001-FM SRC M-OFHEO 0004442.0002; FM SRC M-OFHEO 00046878.0001-FM SRC M-OFHEO 00046878.0002; FM SRC M-OFHEO 0000929A.0001-FM SRC M-OFHEO 0000929A.0001; FM SRC M-OFHEO 0000932A.0002; FM SRC M-OFHEO 00009298.0001-FM SRC M-OFHEO 0000923.0001-; FM SRC M-OFHEO 0000932.0001 |
| FM SRC M-OFHEO 00010317.0002 | | WITHHELD | AC; WP | 04/20/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | WEISS*, HARRY; BRUEMMER*, RUSSELL J | Email forwarding legal advice of Harry Weiss* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00010427.0001-FM SRC M-OFHEO 00010427.0003; FM SRC M-OFHEO 00010430.0001-FM SRC M-OFHEO 00010430.0003 |
| FM SRC M-OFHEO 00010319.0003 | | WITHHELD | AC; WP | 04/20/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | WEISS*, HARRY; BRUEMMER*, RUSSELL J; LUIGS*, DAVID A | Email with attached draft talking points providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00010386.0007 | | WITHHELD | AC; WP | 04/27/2004 | LUIGS*, DAVID A | KAPPLER*, ANN M; LESMES*, SCOTT*; KELLEY*, JODIE L | BRUEMMER*, RUSSELL J; BAER*, GREGORY A | Email forwarding legal advice of David Luigs* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00010452.0001 | FM SRC M-OFHEO 00010452.0002 | WITHHELD | AC; WP | 11/03/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Spreadsheet prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00010452.0001 |
| FM SRC M-OFHEO 00010454.0006 | | WITHHELD | AC; WP | 09/30/2004 | FANNIE MAE | FANNIE MAE LEGAL DEPARTMENT* | | Spreadsheet prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00010454.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin / Bates End | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00010533.0001 / FM SRC M-OFHEO 00010533.0006 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP* | | | Spreadsheets prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008339.0001-FM SRC M-OFHEO 00008339.0002 |
| FM SRC M-OFHEO 00010675.0001 / FM SRC M-OFHEO 00010675.0002 | WITHHELD | AC, WP | 10/06/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00015006.0001-FM SRC M-OFHEO 00015006.0003 |
| FM SRC M-OFHEO 00011030.0001 / FM SRC M-OFHEO 00011030.0001 | WITHHELD | AC, WP | 02/24/2005 | LESMES*, SCOTT | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011072.0001 / FM SRC M-OFHEO 00011072.0001 | WITHHELD | AC, WP | 09/15/0000 | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011073.0001 / FM SRC M-OFHEO 00011073.0001 | WITHHELD | AC, WP | 9/00/2004E | KAPPLER*, ANN M | | GERRITY, THOMAS P | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011108.0001 / FM SRC M-OFHEO 00011108.0006 | WITHHELD | AC, WP | 01/06/2005 | ZORN, JONATHAN M | DUNN*, JUDITH | | Draft memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00011117.0001 / FM SRC M-OFHEO 00011117.0003 | WITHHELD | AC, WP | 10/02/2004 | KITCHENS**, DALE | DAWSON*, DOUGLAS J | | Email reflecting legal advice of Douglas Davison* prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00011132.0001 / FM SRC M-OFHEO 00011132.0002 | WITHHELD | AC, WP | 10/27/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00011475.0001 / FM SRC M-OFHEO 00011475.0001 | WITHHELD | AC, WP | 08/24/2004 | OSBORN*, GARY L | KITCHENS**, DALE | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding SEC and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011492.0001 / FM SRC M-OFHEO 00011492.0002 | WITHHELD | AC, WP | 09/02/2004 | OSBORN*, GARY L | KITCHENS**, DALE | | Email with attached draft memo forwarding legal advice of David Luigs* prepared during the course of OFHEO investigation. | |
| FM SRC M-OFHEO 00011508.0001 / FM SRC M-OFHEO 00011508.0005 | WITHHELD | AC, WP | 09/27/2004 | OSBORN*, GARY L | KITCHENS**, DALE; DAWSON*, DOUGLAS J, LESE**, ANDREWS; KITCHENS**, DALE | | Email with attached draft outline forwarding legal advice of Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00041384.0001-FM SRC M-OFHEO 00041384.0005 |
| FM SRC M-OFHEO 00011584.0010 / FM SRC M-OFHEO 00011584.0010 | WITHHELD | WP | 09/01/2004 | JOSEPH**, MICHAEL S | | HEYMAN**, DAVID D., OSBORN**, GARY L; SHARAFELDIN, GLENNA B | Email with attached draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011623.0001 / FM SRC M-OFHEO 00011623.0002 | REDACTED | AC, WP | 09/27/2004 | LESE**, ANDREWS | BAER*, GREGORY A | KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037828.0001-FM SRC M-OFHEO 00037828.0002 |
| FM SRC M-OFHEO 00011883.0001 / FM SRC M-OFHEO 00011883.0005 | WITHHELD | AC, WP | 10/04/2004 | HEYMAN**, DAVID D | DAWSON*, DOUGLAS J | BAER*, GREGORY A JOSEPH**, MICHAEL S; KITCHENS**, DALE | Email with attached draft letter requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00011890.0001 / FM SRC M-OFHEO 00011890.0002 | REDACTED | AC, WP | 10/14/2004 | HEYMAN**, DAVID D | LESE**, ANDREWS; OSBORN*, GARY L; KITCHENS**, DALE | LOPEZ**, JAMES; NELSON*, TONYA | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00014680.0001-FM SRC M-OFHEO 00014680.0180; FM SRC M-OFHEO 00011747.0001-FM SRC M-OFHEO 00011747.0128; FM SRC M-OFHEO 00016160.0001-FM SRC M-OFHEO 00016160.0058; FM SRC M-OFHEO 00017831.0001-FM SRC M-OFHEO 00017831.0065. |
| FM SRC M-OFHEO 00011880.0045 / FM SRC M-OFHEO 00011880.0046 | WITHHELD | AC, WP | 04/28/2005 | LESE**, ANDREWS | HEATON, ANDY | | Memorandum with attached handwritten notes reflecting legal advice of Russell Bruemmer* and Gregory Baer* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00013036.0001 / FM SRC M-OFHEO 00013036.0001 | WITHHELD | WP | 1/11/2004 E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm.
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0001 3039.0001 | FM SRC M-OFHEO 0001 3039.0001 | WITHHELD | WP | 1/11/2005 E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001 3151.0001 | FM SRC M-OFHEO 0001 3151.0005 | WITHHELD | AC, WP | 04/14/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002 3986.PDF-FM SRC M-OFHEO 0002 3986.PDF.000005 |
| FM SRC M-OFHEO 0001 3389.0001 | FM SRC M-OFHEO 0001 3389.0059 | WITHHELD | WP | 7/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001 3916.0001 | FM SRC M-OFHEO 0001 3916.0003 | WITHHELD | AC, WP | 11/12/2004 | DAWSON*, DOUGLAS J | KITCHENS*, DALE | MORRIS, WALTER H; WRATHALL*, JAMES R; OSBORN**, GARY L; BAER*, GREGORY A | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004 4007.0001 | FM SRC M-OFHEO 0004 4007.0003 | WITHHELD | AC, WP | 11/09/2004 | OSBORN**, GARY L | KITCHENS*, DALE | | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004 4117.0001 | FM SRC M-OFHEO 0004 4117.0001 | WITHHELD | AC, WP | 09/29/2004 | JACQUES*, MATTHEW S | OSBORN**, GARY L | WALLACE**, ERIN M; MINOTTI**, JOHN D | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004 4223.0001 | FM SRC M-OFHEO 0004 4223.0033 | WITHHELD | WP | 10/00/2004 | LESE*, ANDREWS | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | Email with attached draft letter prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004 4256.0001 | FM SRC M-OFHEO 0004 4256.0008 | WITHHELD | AC, WP | 10/00/2004 | PENNEWELL, JANET | BOYLES, JONATHAN; JOSEPH**, MICHAEL S; LEE**, HEE; KITCHENS**, DALE; LESME5?; SCOTT, BARRY; GREGORY SPENCER; LEANNE; LESE*, ANDREWS | | Email with attached draft letter providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004 4265.0001 | FM SRC M-OFHEO 0004 4265.0002 | WITHHELD | WP | 10/11/2004 | LESE*, ANDREWS | HEYMAN**, DAVID D | | Email prepared under the direction of counsel regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 0001 4264.0001-FM SRC M-OFHEO 0001 4264.0001 |
| FM SRC M-OFHEO 0004 4287.0001 | FM SRC M-OFHEO 0004 4287.0002 | WITHHELD | WP | 10/11/2004 | LESE*, ANDREWS | HEYMAN**, DAVID D | | Email prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0004 4269.0001 | FM SRC M-OFHEO 0004 4269.0001 | WITHHELD | WP | 10/17/2004 | LESE*, ANDREWS | HEYMAN**, DAVID D | | Email prepared under the guidance of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000 7598.0001-FM SRC M-OFHEO 0000 7598.0001 |
| FM SRC M-OFHEO 0004 4270.0001 | FM SRC M-OFHEO 0004 4270.0046 | WITHHELD | WP | 11/22/2004 | LESE*, ANDREWS | | | Email with attached draft white paper prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004 4346.0001 | FM SRC M-OFHEO 0004 4346.0036 | WITHHELD | WP | 11/26/2004 | LESE*, ANDREWS | LIANG, YIGAO | MILLS, LEONARD O; LIANG, YIGAO | Email with attached draft memorandum prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 0001 4382.0001-FM SRC M-OFHEO 0001 4382.0033; FM SRC M-OFHEO 0001 4415.0001-FM SRC M-OFHEO 0001 4415.0031 |
| FM SRC M-OFHEO 0004 4446.0001 | FM SRC M-OFHEO 0004 4446.0033 | WITHHELD | WP | 12/02/2004 | LESE*, ANDREWS | LIANG, YIGAO | MILLS, LEONARD O; LEE**, HEE; FAUCETTE, GREGORY A | Email with attached draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001 4654.0001 | FM SRC M-OFHEO 0001 4654.0009 | WITHHELD | AC, WP | 09/28/2004 | NELSON*, TONYA | LESE*, ANDREWS | | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001 4675.0001 | FM SRC M-OFHEO 0001 4675.0005 | WITHHELD | WP | 10/05/2004 | HEYMAN**, DAVID D | LEE**, HEE; JOSEPH**, MICHAEL S | LESE*, ANDREWS; KITCHENS*, DALE | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0005 5096.0100 | FM SRC M-OFHEO 0005 5096.0100 | REDACTED | WP | 10/18/2004 | HEYMAN**, DAVID D | LESE*, ANDREWS | | Email with letter prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001 5318.0001 | FM SRC M-OFHEO 0001 5318.0003 | WITHHELD | WP | 12/10/2004 | WADDALL, MARC | LESE*, ANDREWS; KITCHENS**, HEE; HEYMAN**, DAVID D; MORRIS, WALTER H; OSBORN**, GARY L; STERWALL-HUFF, KRISTEN | | Email prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

**In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log**

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Redacted Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0001531 9.0248 | FM SRC M-OFHEO 0001531 9.0248 | WITHHELD | AC; WP | 10/11/2004 | HARSTON, ANGELA | BOYLES, JONATHAN; JOSEPH**, MICHAEL, S; LEE**, HEE; KITCHENS**, DALE | | Email with attached draft letter providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 0001 6008.0001-FM SRC M-OFHEO 0001 6008.0042; FM SRC M-OFHEO 0001 6130.0001-FM SRC M-OFHEO 0001 6130.0008; FM SRC M-OFHEO 0001 6664.0001-FM SRC M-OFHEO 0001 6664.0008; FM SRC M-OFHEO 0001 6692.0001-FM SRC M-OFHEO 0001 6692.0122 |
| FM SRC M-OFHEO 0001 5706.0001 | FM SRC M-OFHEO 0001 5706.0001 | WITHHELD | WP | 10/17/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D | | Email with attached draft prepared during the course of OFHEO investigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 0001 5949.0001 | FM SRC M-OFHEO 0001 5949.0027 | WITHHELD | AC; WP | 10/05/2004 | KITCHENS**, DALE | STERN, TODD | KAPPLER**, ANN H; HEYMAN**, DAVID D; REMY*, DONALD M | Email with attached draft presentation providing information to obtain legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters | |
| FM SRC M-OFHEO 0001 5978.0001 | FM SRC M-OFHEO 0001 5978.0005 | WITHHELD | WP | 10/05/2004 | BOYLES, JONATHAN | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 0001 6077.0001-FM SRC M-OFHEO 0001 6077.0005; FM SRC M-OFHEO 0001 6082.0001-FM SRC M-OFHEO 0001 6082.0004 |
| FM SRC M-OFHEO 0001 6018.0001 | FM SRC M-OFHEO 0001 6018.0005 | WITHHELD | WP | 10/05/2004 | LESE**, ANDREWS | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 0003 7594.0001-FM SRC M-OFHEO 0003 7594.0004 |
| FM SRC M-OFHEO 0001 6023.0001 | FM SRC M-OFHEO 0001 6023.0016 | WITHHELD | AC; WP | 10/06/2004 | GRIFFITH*, JONATHAN L | HEYMAN**, DAVID D | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0001 6059.0001 | FM SRC M-OFHEO 0001 6059.0003 | WITHHELD | WP | 10/07/2004 | BOYLES, JONATHAN | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 0005 5335.PDF-FM SRC M-OFHEO 0005 5335.PDF.000003 |
| FM SRC M-OFHEO 0001 6065.0001 | FM SRC M-OFHEO 0001 6065.0006 | WITHHELD | WP | 10/07/2004 | JACQUEZ**, MATTHEW S | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 0001 6071.0001-FM SRC M-OFHEO 0001 6071.0006 |
| FM SRC M-OFHEO 0001 6156.0001 | FM SRC M-OFHEO 0001 6156.0004 | WITHHELD | WP | 10/14/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D; BOYLES, JONATHAN | | Email with attached draft prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0001 6218.0001 | FM SRC M-OFHEO 0001 6218.0048 | WITHHELD | AC; WP | 10/13/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D; LEVERS, MARY M; BOYLES, JONATHAN; HEYMAN**, DAVID D | LESMES**, SCOTT | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 0001 6318.0001 | FM SRC M-OFHEO 0001 6318.0001 | WITHHELD | WP | 10/20/2004 | HARSTON, ANGELA | | | Email prepared under the guidance of counsel regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0001 6530.0001 | FM SRC M-OFHEO 0001 6530.0008 | WITHHELD | AC; WP | 11/22/2004 | BOYLES, JONATHAN | NICULESCU, PETER; LEMERS, MARY M; SPENCER, LEANNE G | | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of the OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 0003 9970.0001-FM SRC M-OFHEO 0003 9970.0007 |
| FM SRC M-OFHEO 0001 6328.0001 | FM SRC M-OFHEO 0001 6328.0009 | WITHHELD | AC; WP | 11/23/2004 | DAWSON*, DOUGLAS J | BOYLES, JONATHAN; LESMES**, SCOTT; KELLEY**, JODIE L; HEYMAN**, DAVID D; BAER*, GREGORY A; WEISS*, HARRY | | Email with attached draft letter providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 0006 6337.0001-FM SRC M-OFHEO 0006 6337.0009 |
| FM SRC M-OFHEO 0001 6384.0001 | FM SRC M-OFHEO 0001 6384.0004 | WITHHELD | AC; WP | 08/27/2004 | BAER*, GREGORY A | LESE**, ANDREWS; HEYMAN**, DAVID D | | Email with attached draft requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0001 6404.0001 | FM SRC M-OFHEO 0001 6404.0001 | WITHHELD | WP | 08/30/2004 | LESE**, ANDREWS | HEYMAN**, DAVID D; SHEFFIN*, MICHAEL | | Email prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

# In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Range | Email Date | Designation | Type of Claim | End Date | From | To | Firm | Description | Bates Range Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00016511.0001 FM SRC M-OFHEO 00016515.0004 | | REDACTED | AC; WP | 09/20/2004 | FANNIE MAE | RAINES, FRANKLIN D; MUDD, DANIEL H; HOWARD, JT; ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; KORLOGOS, ANN M; PICKETT, JOE K; RAHL, LESLIE; SWYGERT, HP; MULCAHY, ANNE M; MALIK, MARRON, DONALD B; DONILON*; KAPPLER*, ANN M. | | Minutes reflecting attorney client communications with Ann Kappler* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00016515.0001 FM SRC M-OFHEO 00016515.0002 | 10/14/2004 | WITHHELD | WP | | HAIRSTON, ANGELA | HEYMAN**, DAVID D | | Email with attached draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00016577.0001 | 12/06/2004 | WITHHELD | AC; WP | | DOSANJH, RAJT | GERRY**, PRISCILLA; YESELSKI, TIFFANY; GRIFFITH*, JONATHAN L | | Email requesting information for the purpose of providing legal advice during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017183.0001 FM SRC M-OFHEO 00017183.0003 | 04/30/2004 | WITHHELD | AC; WP | | JOSEPH**, MICHAEL S | KITCHENS, DALE | | Email reflecting attorney client communications with Gregory Baer* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017407.0001 FM SRC M-OFHEO 00017407.0001 | 10/17/2002 | WITHHELD | AC; WP | | JOSEPH**, MICHAEL S | RAINES, FRANKLIN D; DONILON*, THOMAS; GREENER, CHUCK; SHONTELL, JAYNE L; SPENCER, LEANNE G; LESMES*, SCOTT | DAVIS, MICHELE | Facsimile with attached draft letter from Jonathan Boyles to Stephen M. Cutler and Paul R. Berger, Esq. of the SEC, reflecting attorney client communications with Ernst & Young (occurring at the request of Wilmer Cutler Pickering Hale & Dorr*) regarding Fannie Mae's accounting policy issues related to accounting for hedging activities and premium/discount amortization. | FM SRC M-OFHEO 0000581#.PDF-FM SRC M-OFHEO 0000581#.PDF-FM SRC M-OFHEO 0000581#.PDF-FM SRC M-OFHEO 00005021.0001; FM SRC M-OFHEO 00005021.0001-FM SRC M-OFHEO 00005022.0001; FM SRC M-OFHEO 0000581#.PDF-FM SRC M-OFHEO 0000581#.PDF |
| FM SRC M-OFHEO 00007899.0001 FM SRC M-OFHEO 00007899.0004 | 08/14/2003 | WITHHELD | AC; WP | | SMITH*, CATHERINE S (secretary to Ann M Kappler) | | | Email forwarding memorandum from Ann Kappler* to Frank Raines, acting Thomas Donilon, Timothy Howard, Chuck Greener, Jayne Shontell, Leanne Spencer, and Scott Lesmes, containing legal advice prepared in anticipation of OFHEO investigation regarding Blanket press conference transcript of July 30, 2003. | |
| FM SRC M-OFHEO 00016534.0001 FM SRC M-OFHEO 00016534.0002 | 10/00/2004E | WITHHELD | WP | | KAPPLER*, ANN M | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017900.0001 FM SRC M-OFHEO 00017900.0004 | 2/10/2005 | WITHHELD | AC; WP | | Tanenbaum, Alan* | | | Handwritten notes providing legal advice and reflecting attorney client communications with Warren Isarel* during the course of the OFHEO investigation regarding OFHEO regulatory matters and human resources. | |
| FM SRC M-OFHEO 00016821.0001 FM SRC M-OFHEO 00016821.0002 | 10/12/2004 | WITHHELD | AC; WP | | DUBERSTEIN, KENNETH | RAHL, LESLIE | | Email reflecting attorney client communications with Ann Kappler* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00018448.0001 FM SRC M-OFHEO 00018448.0002 | 01/15/2005 | WITHHELD | AC; WP | | SRUEMER*, RUSSELL | KAPPLER*, ANN M | WILLIAMS*, MICHAEL J; REMY*, DONALD M; KELLEY*, JODIE L | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017730.0001 FM SRC M-OFHEO 00017730.0002 | 10/00/2004E | WITHHELD | WP | | KAPPLER*, ANN M; FANNIE MAE LEGAL DEPARTMENT | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00019142.0001 | 11/01/2004E | WITHHELD | WP | | | | | Talking points prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00019179.0001 FM SRC M-OFHEO 00019179.0004 | 10/11/2004 | WITHHELD | AC; WP | | RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; BLICKSTEIN, JILL M | DUNN*, JUDITH | | Memorandum with attached draft plan providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Reproduced Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0001932.0001 | FM SRC M-OFHEO 0001932.0004 | WITHHELD | AC, WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes reflecting attorney client communications with Scott Lesmes* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000047.0001 | FM SRC M-OFHEO 0000047.0031 | WITHHELD | AC, WP | 12/31/2004 | | | | Chart reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002010.0001 | FM SRC M-OFHEO 0002010.0001 | WITHHELD | AC, WP | 07/28/2004 | REMY*, DONALD M; KELLEY*, JODIE L | | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002039.0001 | FM SRC M-OFHEO 0002039.0001 | WITHHELD | AC, WP | 07/23/2004 | SMOLEN*, MIRIAM M | BOYLES, JONATHAN | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002087.0001 | FM SRC M-OFHEO 0002087.0001 | WITHHELD | AC, WP | 07/20/2004 | RAJAPPA, SAM | MARTIN*, PAUL G | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0021250.0001 | FM SRC M-OFHEO 0021250.0001 | WITHHELD | AC, WP | 01/08/2004 | BRUEMMER*, RUSSELL J | SCOTT*, KENNETH | | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0021251.0003 | FM SRC M-OFHEO 0021251.0003 | WITHHELD | AC, WP | 08/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | KELLEY*, JODIE L | | Draft outline reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0021456.0010 | FM SRC M-OFHEO 0021456.0010 | WITHHELD | AC, WP | 05/26/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Draft legal filing reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0022709.0001 | FM SRC M-OFHEO 0022709.0003 | WITHHELD | AC, WP | 09/25/2004 | KAPPLER*, ANN M | KOROLOGOS, ANN M; MERNA*, MONICA P | | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0003198.0001-FM SRC M-OFHEO 0003198.0003; FM SRC M-OFHEO 0004257.0001-FM SRC M-OFHEO 0004257.0003; FM SRC M-OFHEO 0002715.0001-FM SRC M-OFHEO 0002715.0003; FM SRC M-OFHEO 0002198.0001-FM SRC M-OFHEO 0002198.0003; FM SRC M-OFHEO 0002712.0001-FM SRC M-OFHEO 0002712.0003; FM SRC M-OFHEO 0002718.0001-FM SRC M-OFHEO 0002718.0003; FM SRC M-OFHEO 0002271.0001-FM SRC M-OFHEO 0002271.0003; FM SRC M-OFHEO 0002301.0001-FM SRC M-OFHEO 0002301.0003; FM SRC M-OFHEO 0003204.0003 |
| FM SRC M-OFHEO 0022724.0001 | FM SRC M-OFHEO 0022724.0004 | WITHHELD | AC, WP | 10/21/2004 | LESMES*, SCOTT | DENNY, JEFFREY; BLICKSTEIN, JILL M | KAPPLER*, ANN M; DONLON*, THOMAS E | Email with attached draft letter providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002870.0001-FM SRC M-OFHEO 0002870.0004; FM SRC M-OFHEO 0002287.0001-FM SRC M-OFHEO 0002287.0003 |
| FM SRC M-OFHEO 0022728.0001 | FM SRC M-OFHEO 0022728.0004 | WITHHELD | AC, WP | 10/21/2004 | KAPPLER*, ANN M | DONLON*, THOMAS E | | Email with attached draft letter reflecting legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0003210.0001; FM SRC M-OFHEO 0004700.0001-FM SRC M-OFHEO 0004700.0001; FM SRC M-OFHEO 0004684.0001-FM SRC M-OFHEO 0004684.0001 |
| FM SRC M-OFHEO 0022764.0002 | FM SRC M-OFHEO 0022764.0002 | WITHHELD | AC, WP | 12/29/2004 | KAPPLER*, ANN M | DUNN*, JUDITH | | Email providing legal advice prepared in anticipation of litigation regarding executive compensation. | FM SRC M-OFHEO 0003255.0001-FM SRC M-OFHEO 0003255.0001; FM SRC M-OFHEO 0003236.0002; FM SRC M-OFHEO 0002791.0001-FM SRC M-OFHEO 0002791.0001; FM SRC M-OFHEO 0002706.0001-FM SRC M-OFHEO 0002706.0002; FM SRC M-OFHEO 0003234.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Parent/ Child | Doc Date | From | To | CC | Description | Original Document(s) |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00022792.0001 | FM SRC M-OFHEO 00022792.0019 | WITHHELD | AC; WP | 10/06/2004 | REMY*, DONALD M | ROGAN*, MICHAEL; BENNETT*, ROBERT; CRAU; SPLICHEN*; MINRENST | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00022816.0001 | FM SRC M-OFHEO 00022816.0052 | WITHHELD | AC; WP | 10/13/2004 | RUDIN, LORRIE B | DUNN*, JUDITH | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00023155.0001 | FM SRC M-OFHEO 00023155.0008 | WITHHELD | AC; WP | 10/12/2004 | FRENCH, ELVIRA M | BEISNER*, JOHN | REMY*, DONALD M, MEDINA*, MONICA P | Email forwarding the attached board resolution and draft minutes providing legal advice prepared during the course of OFHEO investigation and in anticipation of litigation regarding OFHEO regulatory and shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00023357.0001 | FM SRC M-OFHEO 00023357.0001 | WITHHELD | AC; WP | 3/14/2005 | FANNIE MAE LEGAL DEPARTMENT* | | Risk Policy and Capital Committee | Presentation reflecting attorney client communications prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00023433.0001 | FM SRC M-OFHEO 00023433.0006 | WITHHELD | AC; WP | 09/30/2004 | MARRA*, ANTHONY F | | | Chart providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory and corporate governance matters. | FM SRC M-OFHEO 00055693.0001–FM SRC M-OFHEO 00055693.0014 |
| FM SRC M-OFHEO 00023481.pdf | | WITHHELD | AC; WP | 12/18/2004 | BAER*, GREGORY | KAPPLER*, ANN M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00023838.PDF 00006 | | WITHHELD | AC; WP | 06/20/2004 | MARRA*, ANTHONY F | KAPPLER*, ANN M, REMY*, DONALD M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | FM SRC M-OFHEO 00023838.PDF |
| FM SRC M-OFHEO 00023851.PDF | | WITHHELD | AC; WP | 01/60/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00023940.PDF 00003 | | WITHHELD | AC; WP | 02/00/2005E | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 00024319.PDF 00004 | | REDACTED | AC; WP | 01/09/2001 | KAPPLER*, ANN M | BOARD OF DIRECTORS | | Memo providing legal advice prepared in anticipation of litigation regarding shareholder/Fannie matter. | |
| FM SRC M-OFHEO 00025371.PDF 00003 | | WITHHELD | AC; WP | 06/29/2004 | SMOLEN*, MIRIAM M | PENNEWELL, JANET L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00025475.PDF 00048 | | WITHHELD | AC; WP | 06/30/2004 | SMOLEN*, MIRIAM M | PENNEWELL, JANET L | | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00025523.PDF 00002 | | WITHHELD | AC; WP | 06/30/2004 | SMOLEN*, MIRIAM M | PENNEWELL, JANET L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00025629.PDF | | WITHHELD | AC; WP | 01/00/2005E | FANNIE MAE LEGAL DEPARTMENT* | | MARRON, DON, BARRY, TOM | Draft presentation with handwritten notes reflecting attorney client communications with Ropes & Gray* during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00025728.PDF 00004 | | WITHHELD | AC; WP | 11/23/2004 | REMY*, DONALD M, KELLEY*, JODIE L | RAINES*, FRANKLIN D, HOWARD*, J. TIMOTHY, MUDD*, DANIEL H; DONILON*, THOMAS E; KAPPLER*, ANN M | BLICKSTEIN, JILL M, SENHAUSER, BILL | Report providing legal advice prepared during the course of litigation regarding third quarter 2004 litigation. | |
| FM SRC M-OFHEO 00025746.pdf | | WITHHELD | AC; WP | 2/17/2005 | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Typed Class | Doc Date | From | To | CC | Description | Related Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00025793.PDF | FM SRC M-OFHEO 00025793.PDF 000008 | WITHHELD | AC; WP | 12/17/2004 | KAPPLER, ANN M | SWYGERT, HP | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049416.0001-FM SRC M-OFHEO 00049416.0007; FM SRC M-OFHEO 00048989.0001-FM SRC M-OFHEO 00048989.0007; FM SRC M-OFHEO 00049450.0001-FM SRC M-OFHEO 00049450.0001; FM SRC M-OFHEO 00049455.0001; FM SRC M-OFHEO 00049024.0001-FM SRC M-OFHEO 00049024.0007 |
| FM SRC M-OFHEO 00026693.0001 | FM SRC M-OFHEO 00026693.0001 | WITHHELD | AC; WP | 08/02/2002 | DONLON, THOMAS E. | KAPPLER, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027007.0002 | | WITHHELD | AC; WP | 10/01/2004 | KAPPLER, ANN M | BAER, GREGORY A.; BRUEMMER, RUSSELL J | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027194.0005 | | WITHHELD | AC; WP | 01/12/2005 | KAPPLER, ANN M | SMITH**, CATHERINE S | LESMES*, SCOTT | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049141.0001-FM SRC M-OFHEO 00049141.0003; FM SRC M-OFHEO 00049146.0001-FM SRC M-OFHEO 00049146.0003 |
| FM SRC M-OFHEO 00027359.0002 | | WITHHELD | WP | 1/15/2005E | KAPPLER, ANN M | SMITH**, CATHERINE S | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027455.0001 | | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER, RUSSELL J | KAPPLER, ANN M | | Email forwarding legal advice of Russell Bruemmer* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027383.0001 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027394.0001 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027394.0003 | | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER, RUSSELL J | WILLIAMS, MICHAEL J; MARRA, ANTHONY F; KAPPLER, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027455.0001 | | WITHHELD | AC; WP | 10/07/2004 | | | LANE, PATRICIA A | Email with attached draft chart requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027547.0003 | | WITHHELD | AC; WP | 11/22/2004 | LESMES*, SCOTT | BOYLES, JONATHAN | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027616.0003 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email with attached draft presentation regarding legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027759.0001 | | WITHHELD | WP | 1/11/2004E | KAPPLER, ANN M | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028611.0004 | | WITHHELD | AC; WP | 11/01/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Robert Bennett* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028615.0001-FM SRC M-OFHEO 00028615.0003 |
| FM SRC M-OFHEO 00028618.0001 | | WITHHELD | AC; WP | 11/08/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00028619.0001-FM SRC M-OFHEO 00028619.0002; FM SRC M-OFHEO 00028621.0001-FM SRC M-OFHEO 00028621.0002 |
| FM SRC M-OFHEO 00028683.0001 | | WITHHELD | AC; WP | 10/23/2004 | REMY, DONALD M | KAPPLER, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028691.0001-FM SRC M-OFHEO 00028691.0010; FM SRC M-OFHEO 00028916.0010 |
| FM SRC M-OFHEO 00028693.0009 | | REDACTED | AC; WP | 01/14/2005 | DAWSON, DOUGLAS J | KAPPLER, ANN M | KELLEY*, JODIE L; SINDER, SCOTT; BAER, GREGORY A; BRUEMMER, RUSSELL J; BESNER*, JOHN; KILDUFF*, JEFFREY; LURGI*, DAVID A; KELLEY*, JODIE L; REMY*, DONALD M | Email forwarding J. Boyles, Howell, and Spencer's OFHEO testimony transcript and providing legal advice prepared during the course of litigation regarding the shareholder lawsuit/Fannie matter and OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Distribution | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00028026.0004 | FM SRC M-OFHEO 00028026.0004 | WITHELD | | 01/11/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft talking points reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028833.0001 | FM SRC M-OFHEO 00028833.0003 | WITHELD | AC; WP | 12/18/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028921.0001 | FM SRC M-OFHEO 00028921.0001 | WITHELD | AC; WP | 12/29/2004 | BUTLER*, SAMUEL | KAPPLER*, ANN M; LEVIN, ROBERT; WILLIAMS, MICHAEL J; HSEY**, DAVID | JOFFE*, ROBERT | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00028922.0002 | FM SRC M-OFHEO 00028922.0002 | WITHELD | AC; WP | 02/14/2005 | LESMES*, SCOTT | | | Email providing legal advice prepared during the course of OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00028924.0001-FM SRC M-OFHEO 00028924.0002 |
| FM SRC M-OFHEO 00028899.0001 | FM SRC M-OFHEO 00028896.0005 | WITHELD | WP | 11/05/2004 | WILMER HALE* | | | Draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034936.0014 | FM SRC M-OFHEO 00034936.0014 | WITHELD | AC; WP | 10/00/2004E | KELLEY*, JODEL | | | Memorandum reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034982.0003 | FM SRC M-OFHEO 00034982.0003 | WITHELD | AC; WP | 08/04/2004 | Arnold & Porter* | | | Outline reflecting legal advice prepared during the course of Arnold & Porter* investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035342.0001-FM SRC M-OFHEO 00035342.0003 |
| FM SRC M-OFHEO 00034999.0001 | FM SRC M-OFHEO 00034999.0022 | WITHELD | AC; WP | 4/4/2005 | DAVIS, MICHELE | MUDD, DANIEL H; DONILON*, THOMAS E; KAPPLER*, ANN M; LEVIN, ROBERT; WILLIAMS, MICHAEL J; NICULESCU, SHARON | | Routing slip with attached draft report requesting legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035090.0066 | FM SRC M-OFHEO 00035090.0066 | WITHELD | WP | 9/17/2004 | WILMER HALE* | | | Draft chart prepared during the course of OFHEO investigation regarding response to allegations in OFHEO's September 2004 Report. | |
| FM SRC M-OFHEO 00035324.0004 | FM SRC M-OFHEO 00035324.0004 | WITHELD | AC; WP | 12/16/2003 | FANNIE MAE STRATEGIC REVIEW TEAM (WILMER HALEY) | DOCUMENT REVIEW TEAM (WILMER HALEY) | | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding instructions for developing legal team documents. | |
| FM SRC M-OFHEO 00035505.0005 | FM SRC M-OFHEO 00035505.0001 | WITHELD | AC; WP | 12/07/2004 | OSBORN*, GARY L | KITCHENS**, DALE | | Email with attached draft memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035510.0001 | FM SRC M-OFHEO 00035510.0001 | WITHELD | AC; WP | 10/00/2004 | KELLEY*, JODEL | JOSEPH**, MICHEL S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035511.0001-FM SRC M-OFHEO 00035511.0002; FM SRC M-OFHEO 00035511.0001-FM SRC M-OFHEO 00035511.0001 |
| FM SRC M-OFHEO 00035514.0001 | FM SRC M-OFHEO 00035514.0001 | WITHELD | AC; WP | 09/27/2004 | BAER*, GREGORY A | HEYMAN*, DAVID D; KITCHENS**, DALE | KELLEY*, JODEL; DAWSON*; DOUGLAS J; MCLUCAS*, WILLIAM | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035522.0006 | FM SRC M-OFHEO 00035522.0006 | WITHELD | WP | 5/14/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035567.0001 | FM SRC M-OFHEO 00035567.0003 | WITHELD | AC; WP | 11/00/2004 | DAWSON*, DOUGLAS J | KITCHENS**, DALE | BAER*, GREGORY A; NELSON*, TONYA; GRAVES*, MATTHEW; COHEN*, GILES | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035580.0002 | FM SRC M-OFHEO 00035580.0002 | WITHELD | WP | 12/00/2004E | JACQUES**, MATTHEW S | DAWSON*, DOUGLAS J | OSBORN*, GARY L; BAER*, GREGORY A; GRAVES*, MATTHEW M | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035580.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00035601.0001 | FM SRC M-OFHEO 00035601.0040 | WITHELD | AC; WP | 06/25/2004 | WEPPLER** BARBARA | OSBORN** GARY L | | Email with attached Minutes reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* provided in anticipation of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035544.0001 | FM SRC M-OFHEO 00035544.0001 | WITHELD | AC; WP | 10/06/2004 | HEYMAN** DAVID D | KELLEY** JODIE L | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035684.0001 | FM SRC M-OFHEO 00035684.0002 | WITHELD | AC; WP | 11/09/2004 | DAWSON* DOUGLAS J | KITCHENS** DALE | KITCHENS** DALE | Email reflecting attorney client communications with Doug Davidson* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035799.0001 | FM SRC M-OFHEO 00035799.0008 | WITHELD | AC; WP | 08/03/2004 | JOSEPH** MICHAEL S | KELLEY** JODIE L | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035607.0001 | FM SRC M-OFHEO 00035607.0002 | WITHELD | AC; WP | 08/01/2004 | JOSEPH** MICHAEL S | KELLEY** JODIE L | LEE** HEE; KITCHENS** DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035847.0001 | FM SRC M-OFHEO 00035847.0066 | WITHELD | AC; WP | 7/9/2004 | MARTIN* PAUL G | SHEFTIN** MICHAEL (Ernst & Young); CHANMUGATHAS**; ANNA (Ernst & Young); LESE** ANDREW (Ernst & Young) | BAER* GREGORY A; HOYMAN, DAVID D | Privileged email prepared at the request of counsel, attaching privileged presentation providing information for the purpose of obtaining legal advice regarding FAS 133. | |
| FM SRC M-OFHEO 00035913.0001 | FM SRC M-OFHEO 00035913.0028 | WITHELD | AC; WP | 07/22/2004 | MARTIN* PAUL G | LESE** ANDREW S; SHEFTIN** MICHAEL | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035913.0001 |
| FM SRC M-OFHEO 00035915.0005 | FM SRC M-OFHEO 00035915.0009 | WITHELD | AC; WP | 07/27/2004 | DOSANJH* RAJT | LESE** ANDREW S | | Email with attached memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035920.0002 | FM SRC M-OFHEO 00035920.0002 | WITHELD | WP | 08/13/2004 | BARBERA, PETE | LESE** ANDREW S | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035938.0049 | FM SRC M-OFHEO 00035938.0049 | WITHELD | WP | 10/12/2004 | BARBERA, PETE | HEYMAN** DAVID D | HEYMAN** DAVID D | Email with attached spreadsheets prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035987.0004 | FM SRC M-OFHEO 00035987.0001 | WITHELD | AC; WP | 11/24/2004 | DAWSON* DOUGLAS J | HEYMAN** DAVID D | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00036007.0197 | FM SRC M-OFHEO 00036007.0197 | WITHELD | WP | 08/23/2004 | BAHR, RACHNA; SHARAFELDIN, GLENNA B | HEYMAN** DAVID D | SHARAFELDIN, GLENNA B | Email with attached production set emails and attachments prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035483.0001 | FM SRC M-OFHEO 00035483.0001 | WITHELD | WP | 06/03/2004 | SHARAFELDIN, GLENNA B | KITCHENS** DALE | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035488.0001 | FM SRC M-OFHEO 00035488.0002 | WITHELD | WP | 10/26/2004 | JACQUES* MATTHEW S | KITCHENS** DALE | | Email with attached spreadsheet prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036490.0001 | FM SRC M-OFHEO 00036490.0002 | WITHELD | AC; WP | 11/01/2004 | BAER* GREGORY A | KITCHENS** DALE | | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035566.0001-FM SRC M-OFHEO 00035566.0001 |
| FM SRC M-OFHEO 00035492.0001 | FM SRC M-OFHEO 00035492.0002 | WITHELD | WP | 09/15/2004 | JOSEPH** MICHAEL S | KITCHENS** DALE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00035504.0006 | FM SRC M-OFHEO 00035504.0006 | WITHHELD | AC WP | | | | KITCHENS** DALE; DAWSON*, DOUGLAS J; COHEN*, GILES | Chart reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035141.0001-FM SRC M-OFHEO 00035141.0003 |
| FM SRC M-OFHEO 00035614.0001 | FM SRC M-OFHEO 00035614.0003 | WITHHELD | AC WP | 05/00/2004E | ERNST & YOUNG, LLP** | | | Email requesting information in order to provide legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035617.0005 | FM SRC M-OFHEO 00035617.0005 | WITHHELD | AC WP | 08/16/2004 | BAER* GREGORY A | LESE*, ANDREWS | | Email with attached draft chart providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00035640.0003 | FM SRC M-OFHEO 00035640.0003 | WITHHELD | AC WP | 08/25/2004 | BAER* GREGORY A | SHARAFELDIN, GLENNA B ; HEYMAN**, DAVID D ; LESE**, ANDREW B; KITCHENS** DALE | | Email with attached draft memorandum forwarding legal advice of Elizabeth McBride* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| | | WITHHELD | AC WP | 09/17/2004 | BRUEMMER*, RUSSELL, LESE**, J | MORRIS, WALTER H; KITCHENS**, DALE | | | |
| FM SRC M-OFHEO 00035643.0001 | FM SRC M-OFHEO 00035643.0001 | WITHHELD | AC WP | 09/27/2004 | DAWSON*, DOUGLAS J | KITCHENS** DALE | WEISS*, HARRY; BAER*, GREGORY A | Email providing legal advice prepared during the course of the OFHEO investigation regarding the SEC and OFHEO regulatory matters. | FM SRC M-OFHEO 00035188.0001-FM SRC M-OFHEO 00035188.0004 FM SRC M-OFHEO 00035305.0001-FM SRC M-OFHEO 00035305.0004; FM SRC M-OFHEO 00035310.0001-FM SRC M-OFHEO 00035311.0001-FM SRC M-OFHEO 00035316.0004 FM SRC M-OFHEO 00035322.0001-FM SRC M-OFHEO 00035322.0004 FM SRC M-OFHEO 00035326.0001-FM SRC M-OFHEO 00035328.0004 FM SRC M-OFHEO 00035377.0001-FM SRC M-OFHEO 00035377.0004 FM SRC M-OFHEO 00035382.0001-FM SRC M-OFHEO 00035382.0004 |
| FM SRC M-OFHEO 00035644.0001 | FM SRC M-OFHEO 00035644.0004 | WITHHELD | WP | 12/02/2004 | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | KITCHENS**, DALE | Email with attached chart prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00035646.0005 | FM SRC M-OFHEO 00035646.0005 | WITHHELD | WP | 10/02/2004 | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | KITCHENS**, DALE | Email with attached chart prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00035658.0002 | FM SRC M-OFHEO 00035658.0002 | WITHHELD | WP | 6/4/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Fannie Mae's counsel's handwritten notes prepared during the course of OFHEO investigation regarding Fannie Mae's accounting. | |
| FM SRC M-OFHEO 00035670.0001 | FM SRC M-OFHEO 00035670.0017 | WITHHELD | WP | 09/00/2004E | ERNST & YOUNG, LLP** | | | Draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035687.0001 | FM SRC M-OFHEO 00035687.0001 | WITHHELD | WP | 08/16/2004 | ERNST & YOUNG, LLP** | | | Spreadsheet prepared during the course of OFHEO investigation at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035690.0002 | FM SRC M-OFHEO 00035690.0002 | WITHHELD | WP | 6/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035671.0001 | FM SRC M-OFHEO 00035671.0001 | WITHHELD | WP | 08/00/2004E | ERNST AND YOUNG LLP** | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035718.0001 | FM SRC M-OFHEO 00035718.0128 | WITHHELD | WP | 08/01/2005 | NG**, JASON S | TALL, FRANCINE J | | Email with draft report prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035846.0001 | FM SRC M-OFHEO 00035846.0077 | WITHHELD | WP | 08/01/2005 | NG**, JASON S | TALL, FRANCINE J | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rodman review. | |
| FM SRC M-OFHEO 00035869.0001 | FM SRC M-OFHEO 00035869.0005 | WITHHELD | WP | 06/24/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Bates References |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037033.0001 | FM SRC M-OFHEO 00037033.0044 | WITHHELD | WP | 07/00/2004E | ERNST & YOUNG LLP** | | | Memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00037026.0007; FM SRC M-OFHEO 00037016.0001-FM SRC M-OFHEO 00037016.0007; FM SRC M-OFHEO 00037012.0001-FM SRC M-OFHEO 00037012.0007; FM SRC M-OFHEO 00037077.0001-FM SRC M-OFHEO 00037077.0008; FM SRC M-OFHEO 00037085.0001-FM SRC M-OFHEO 00037085.0008; FM SRC M-OFHEO 0000923.0001-FM SRC M-OFHEO 0000923.0046 |
| FM SRC M-OFHEO 00037083.0001 | FM SRC M-OFHEO 00037083.0009 | WITHHELD | WP | 04/00/2004E | ERNST AND YOUNG LLP** | FANNIE MAE | | Memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00037102.0001 | FM SRC M-OFHEO 00037102.0001 | WITHHELD | WP | 10/00/2004E | ERNST & YOUNG LLP** | | | Draft notes prepared during the course of OFHEO investigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 00037116.0001 | FM SRC M-OFHEO 00037116.0002 | WITHHELD | AC, WP | 11/01/2004 | JACQUES*, MATTHEW S | | KITCHENS*, DALE | Email requesting legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00037510.0001-FM SRC M-OFHEO 00037510.0002; FM SRC M-OFHEO 00037117.0001-FM SRC M-OFHEO 00037117.0001; FM SRC M-OFHEO 00037115.0001-FM SRC M-OFHEO 00037115.0002; FM SRC M-OFHEO 0000834.0001-FM SRC M-OFHEO 0000834.0002; FM SRC M-OFHEO 0000839.0002-FM SRC M-OFHEO 0000839.0002; FM SRC M-OFHEO 00037512.0001-FM SRC M-OFHEO 00037512.0001 |
| FM SRC M-OFHEO 00037120.0001 | FM SRC M-OFHEO 00037120.0005 | WITHHELD | WP | 11/01/2004 | NALDEO, NICOLE | OSBORN*, GARY L | | Email with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00037505.0001-FM SRC M-OFHEO 00037505.0002 |
| FM SRC M-OFHEO 00037125.0001 | FM SRC M-OFHEO 00037125.0005 | WITHHELD | AC, WP | 11/11/2004 | JACQUES*, MATTHEW S | BAER*, GREGORY A | OSBORN*, GARY L; GRAVES*, MATTHEW M | Email with attached memorandum reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 00037130.0001-FM SRC M-OFHEO 00037130.0002 |
| FM SRC M-OFHEO 00037132.0001 | FM SRC M-OFHEO 00037132.0006 | WITHHELD | AC, WP | 11/16/2004 | DOSANJH*, RAJT | BAER*, GREGORY A | MEHRA, RAJ; JACQUES*, MATTHEW S; OSBORN*, GARY L; LESE*, ANDREWS | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00037216.0001 | FM SRC M-OFHEO 00037216.0002 | WITHHELD | AC, WP | 11/18/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A; MCLUCAS* WILLIAM; WEISS*, HARRY FANNIE MAE | | Email providing legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 00037203.0001 | FM SRC M-OFHEO 00037203.0008 | WITHHELD | AC, WP | 11/23/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A | JACQUES*, MATTHEW S; OSBORN*, GARY L | Email with attached spreadsheets providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00037398.0001 | FM SRC M-OFHEO 00037398.0001 | WITHHELD | WP | 10/0/2004 | BALDWIN*, McCAL | OSBORN*, GARY; JACQUES*, MATTHEW | | Email with attached outline reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00037404.0001 | FM SRC M-OFHEO 00037404.0001 | WITHHELD | AC, WP | 10/05/2004 | WILMER CUTLER PICKERING HALE & DORR* | OSBORN*, GARY L | KITCHENS*, DALE | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation | |
| FM SRC M-OFHEO 00037405.0001 | FM SRC M-OFHEO 00037405.0001 | WITHHELD | AC, WP | 10/05/2004 | COHEN*, GILES T | OSBORN*, GARY L | GRAVES*, MATTHEW M | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00037406.0001 | FM SRC M-OFHEO 00037406.0002 | WITHHELD | AC, WP | 10/05/2004 | COHEN*, GILES T | KELLEA*, JODIE L | GRAVES*, MATTHEW M; OSBORN*, GARYL | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Description | Type of Claim | Doc Date | From | To | CC | Description | Replicate-Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037426.0001 | FM SRC M-OFHEO 00037426.0001 | WITHHELD | AC; WP | 10/18/2004 | BAER*, GREGORY A | DOSHAN,* RAJT | WEPPLER**, BARBARA; WIGMORE*, AMY | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037427.0001-FM SRC M-OFHEO 00037427.0002 |
| FM SRC M-OFHEO 00037443.0001 | FM SRC M-OFHEO 00037443.0001 | WITHHELD | AC; WP | 10/28/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J | OSBORN*, GARY L; JACQUES*, MATTHEWS | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00040313.0001;FM SRC M-OFHEO 00040313.0001;FM SRC M-OFHEO 00037444.0001-FM SRC M-OFHEO 00037444.0001 |
| FM SRC M-OFHEO 00037455.0001 | FM SRC M-OFHEO 00037455.0004 | WITHHELD | AC; WP | 12/05/2004 | JACQUES*, MATTHEWS | KITCHENS*, DALE | | Email with attached draft spreadsheets prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037465.0004 | FM SRC M-OFHEO 00037465.0001 | WITHHELD | WP | 05/27/2004 | MONTE, WALTER; LESE*, ANDREW S; | GALLET, DAVID, ELLUOTT, RICHARD S | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037466.0001 | FM SRC M-OFHEO 00037466.0004 | WITHHELD | WP | 06/30/2004 | SHARAFELDIN, GLENNA B | KITCHENS*, DALE | | Email with attached letter reflecting legal advice of Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037473.0008 | FM SRC M-OFHEO 00037473.0001 | WITHHELD | WP | 07/02/2004 | GRAVES*, MATTHEW M | LUIGS*, DAVID A, DAWSON*, DOUGLAS J | COHEN*, GILES T; BARAJAN, CYNTHIA | Email with attached draft online providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037495.0001 | FM SRC M-OFHEO 00037495.0002 | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J; COHEN*, GILES T; | | Email reflecting attorney client communications with Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037500.0001 | FM SRC M-OFHEO 00037500.0001 | WITHHELD | AC; WP | 12/07/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037504.0001 | FM SRC M-OFHEO 00037504.0001 | WITHHELD | AC; WP | 12/06/2004 | OSBORN*, GARY L | MORRIS, WALTER H | | Email forwarding legal advice of Gregory Baer* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037511.0001 | FM SRC M-OFHEO 00037511.0002 | WITHHELD | AC; WP | 10/08/2004 | OSBORN*, GARY L | HEYMAN**, DAVID D | | Email reflecting attorney client communication with David Luigs* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037800.0001;FM SRC M-OFHEO 00037800.0001; FM SRC M-OFHEO 00037799.0001-FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037800.0001-FM SRC M-OFHEO 00037800.0001 |
| FM SRC M-OFHEO 00037511.0001 | FM SRC M-OFHEO 00037511.0002 | WITHHELD | AC; WP | 10/01/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J | | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037535.0002 | FM SRC M-OFHEO 00037535.0002 | WITHHELD | AC | 08/20/2004 | SHARAFELDIN, GLENNA B | DOSHAN,* RAJT | LESE*, ANDREWS; DAWSON*, DOUGLAS J; OSBORN**, GARY L; BAER*, GREGORY A | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037543.0002 | FM SRC M-OFHEO 00037543.0002 | WITHHELD | WP | 09/03/2004 | NELSON, STEVEN M | MANGARAM, SANDEEP | REGE, SAMEER; SHE; UN, MICHAEL, LESE*, ANDREWS | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037557.0001 | FM SRC M-OFHEO 00037557.0001 | WITHHELD | WP | 09/14/2004 | SHEPTIN**, MICHAEL | LESE*, ANDREWS | STEFANESCU, ANDREA O. | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037571.0005 | FM SRC M-OFHEO 00037571.0001 | WITHHELD | AC; WP | 09/14/2004 | NELSON*, TONYA | LESE*, ANDREWS | | Email reflecting attorney client communications with Tonya Nelson* prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00038127.0001-FM SRC M-OFHEO 00038127.0005; FM SRC M-OFHEO 00037578.0001-FM SRC M-OFHEO 00037578.0005; FM SRC M-OFHEO 00038125.0002; FM SRC M-OFHEO 00038125.0002 |
| FM SRC M-OFHEO 00037587.0002 | FM SRC M-OFHEO 00037587.0001 | WITHHELD | AC; WP | 09/29/2004 | OSBORN*, GARY L | LESE*, ANDREWS | | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00037593.0001;FM SRC M-OFHEO 00037593.0001;FM SRC M-OFHEO 00037593.0001-FM SRC M-OFHEO 00037593.0004 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | Bates End | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Privilege Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037590 0001 | FM SRC M-OFHEO 00037590 0004 | WITHHELD | WP | 08/30/2004 | MORRIS, WALTER H | JACQUES** MATTHEWS | LESE**, ANDREWS; KITCHENS**, DALE | Email with attached draft Q&A prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037940 0001 | FM SRC M-OFHEO 00037940 0005 | WITHHELD | AC, WP | 11/12/2004 | MINOTTI**, JOHN D | LESE** ANDREWS | NELSON, STEVEN M | Email reflecting legal advice of Giles Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037945 0001 | FM SRC M-OFHEO 00037945 0005 | WITHHELD | AC, WP | 12/20/2004 | HERMAN**, DAVID D | LESE** ANDREWS | | Email with attached outline requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037950 0006 | FM SRC M-OFHEO 00037950 0006 | WITHHELD | AC, WP | 12/20/2004 | NELSON** TONYA | LESE** ANDREWS | BAER**, GREGORY A | Email with attached outline providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037659 0001 | FM SRC M-OFHEO 00037659 0002 | WITHHELD | WP | 12/14/2004 | MANGARAJ, SANDEEP | LESE** ANDREWS | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037703 0001 | FM SRC M-OFHEO 00037703 0001 | WITHHELD | AC, WP | 09/27/2004 | OSBORN**, GARYL | JACQUES** MATTHEWS | | Email with attached draft outline reflecting attorney client communication from Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037712 0001 | FM SRC M-OFHEO 00037712 0006 | WITHHELD | AC, WP | 08/31/2004 | GRAVES*, MATTHEW M | JACQUES** MATTHEWS; COHEN, GILES T | BARBAIAN, CYNTHIA; OSBORN**, GARYL; DAWSON*, DOUGLAS J | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037744 0001 | FM SRC M-OFHEO 00037744 0005 Non-privileged portions previously produced at FM CIV-01-0153706 1-0153706 3 | WITHHELD | AC, WP | 03/19/2005 | SHARAFELDIN, GLENNA B | JOSEPH** MICHAEL S | | Facsimile with attached memorandum with marginalia prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| | | REDACTED | AC, WP | 7/25/2003 | WILMER HALE* | | | Memorandum with marginalia providing legal advice prepared during the course of OFHEO investigation regarding FAS 133 and specified trades. | |
| FM SRC M-OFHEO 00037797 0001 | FM SRC M-OFHEO 00037797 0002 | WITHHELD | AC, WP | 10/01/2004 | OSBORN**, GARYL | JACQUES** MATTHEWS | | Email forwarding legal advice of Giles Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037801 0001 | FM SRC M-OFHEO 00037801 0008 | WITHHELD | AC, WP | 09/29/2004 | JACQUES** MATTHEW S | OSBORN** GARYL | WALLACE** ERIN M; WALLACE** ERIN M; TIOMERA, KRISTIN; LUIGS* DAVID A; BAER*, GREGORY A | Email with attached draft chart reflecting legal advice of Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004031A.0001-FM SRC M-OFHEO 0004031A.0002 |
| FM SRC M-OFHEO 00037807 0001 | FM SRC M-OFHEO 00037807 0001 | WITHHELD | AC, WP | 11/12/2004 | WGMORE*, AMY | BRUELMAIER, RUSSELL J | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037831 0001 | FM SRC M-OFHEO 00037831 0004 | WITHHELD | WP | 09/24/2004 | LESE** ANDREWS | KITCHENS** DALE | | Email with attached notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037855 0001 | FM SRC M-OFHEO 00037855 0005 | WITHHELD | AC, WP | 12/20/2004 | LESE** ANDREWS | MORRIS, WALTER H | | Email with attached draft outline requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regulatory matters. | |
| FM SRC M-OFHEO 00037864 0001 | FM SRC M-OFHEO 00037864 0009 | WITHHELD | AC, WP | 07/07/2004 | ZHOU, CHENKE | SHEPTIN** MICHAEL | LESE** ANDREWS | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm.
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Range | Email Date | Doc Date | Designation | Type of Claim | From | To | CC | Description | Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037873.0001 / FM SRC M-OFHEO 00037871.0005 | 07/13/2004 | | WITHHELD | AC; WP | LOPEZ, JAMES | SHARAFELDIN, GLENNA B; LESE**, ANDREWS | | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037855.0001 | 07/13/2004 | | WITHHELD | AC; WP | BAER, GREGORY A | DAWSON, DOUGLAS J; COHEN*, GILES T; KITCHENS** DALE | SHARAFELDIN, GLENNA B; OSBORN*, GARY L; LESE**, ANDREWS | Email providing information for the purpose of obtaining legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037898.0001 | 07/13/2004 | | WITHHELD | AC; WP | HEYMAN** DAVID D | BAER, GREGORY A | LESE**, ANDREWS | Email providing information for the purpose of rendering legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037900.0001 / FM SRC M-OFHEO 00037900.0006 | 07/14/2004 | | WITHHELD | WP | LESE**, ANDREWS | KITCHENS** DALE | | Email with attached draft chart and draft memorandum prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037906.0002 | 07/15/2004 | | WITHHELD | WP | HEYMAN** DAVID D | LESE**, ANDREWS | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037972.0001 / FM SRC M-OFHEO 00037912.0009 | 07/19/2004 | | WITHHELD | AC; WP | ZHOU, CHENKE | REGE, SAMEER | SHEPTIN**, MICHAEL; LESE**, ANDREWS | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037878.0001-FM SRC M-OFHEO 00037878.0007 |
| FM SRC M-OFHEO 00037921.0002 / FM SRC M-OFHEO 00037924.0001 | 07/28/2004 | | WP | | FOUNDS** LISA M | HEYMAN** DAVID D | SHEPTIN** MICHAEL; FOUNDS** LISA M | Email with attached notes prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037924.0001 |
| FM SRC M-OFHEO 00037926.0001 | 07/28/2004 | | WP | | HEYMAN** DAVID D | LESE**, ANDREWS | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00014485.0001-FM SRC M-OFHEO 00014485.0003 |
| FM SRC M-OFHEO 00037928.0001 | 07/29/2004 | | WP | | SHEPTIN** MICHAEL | KITCHENS** DALE | LESE**, ANDREWS; MORRIS, WALTER H | Email with attached draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037933.0001 / FM SRC M-OFHEO 00037933.0004 | 07/30/2004 | | WITHHELD | WP | LESE**, ANDREWS | SHEPTIN** MICHAEL | | | FM SRC M-OFHEO 00038095.0001-FM SRC M-OFHEO 00038095.0006 FM SRC M-OFHEO 00037820.0001-FM SRC M-OFHEO 00037820.0002; FM SRC M-OFHEO 00037948.0001-FM SRC M-OFHEO 00037948.0002; FM SRC M-OFHEO 00000510.0001-FM SRC M-OFHEO 00000510.0002; FM SRC M-OFHEO 00037822.0001-FM SRC M-OFHEO 00037822.0004; FM SRC M-OFHEO 00037818.0001-FM SRC M-OFHEO 00037818.0002; SRC0138921.5-00002 |
| FM SRC M-OFHEO 00037953.0001 | 08/16/2004 | | WITHHELD | AC; WP | BAER, GREGORY A | LESE**, ANDREWS | | Email with attached draft O.E.A prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00037957.0001 | 10/05/2004 | | WITHHELD | WP | LESE**, ANDREWS | HEYMAN** DAVID D | | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00037964.0001 | 12/09/2004 | | WITHHELD | AC; WP | JACQUES**, MATTHEW S | HEYMAN** DAVID D | DAWSON, DOUGLAS J | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037965.0001-FM SRC M-OFHEO 00037965.0001 |
| FM SRC M-OFHEO 00037966.0001 | 12/09/2004 | | WITHHELD | AC; WP | BAER, GREGORY A | HEYMAN** DAVID D | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037968.0001 | 08/24/2004 | | WITHHELD | AC; WP | FOUNDS** LISA M | HEYMAN** DAVID D | | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Designation | Type of Claim | Doc Date | From | To | CC | Description | [Attachment Bates] |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000006.0001 | FM SRC M-OFHEO 00000006.0009 | WITHHELD | AC; WP | 08/27/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A | | Email with attached draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 00001675.0001-FM SRC M-OFHEO 00001675.0008; FM SRC M-OFHEO 00040101.0001-FM SRC M-OFHEO 00040101.0010; FM SRC M-OFHEO 00040004.0000-FM SRC M-OFHEO 00040004.0006; FM SRC M-OFHEO 00040004.0000-FM SRC M-OFHEO 00014558.0001-FM SRC M-OFHEO 00014558.0008; FM SRC M-OFHEO 00040004.0001-FM SRC M-OFHEO 00040004.0006 |
| FM SRC M-OFHEO 00038031.0001 | FM SRC M-OFHEO 00038031.0036 | WITHHELD | AC; WP | 08/27/2004 | LESE*, ANDREWS | BAER*, GREGORY A; KITCHENS*, DALE | | Email with attached presentations providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00036066.0001 | FM SRC M-OFHEO 00036066.0001 | WITHHELD | WP | 08/31/2004 | SHEPTIN*, MICHAEL | HEYMAN*, DAVID D | LEE*, HEE; LESE*, ANDREWS | Email prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00037830.0001-FM SRC M-OFHEO 00037830.0001 |
| FM SRC M-OFHEO 00036009.0001 | FM SRC M-OFHEO 00036009.0002 | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | HEYMAN*, DAVID D | | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00038004.0001 | FM SRC M-OFHEO 00038004.0001 | WITHHELD | WP | 07/28/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D; FOUNDS*, LISA M | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00038106.0001 | FM SRC M-OFHEO 00038106.0004 | WITHHELD | AC; WP | 08/03/2004 | SHARA/FELDIN, GLENNA; HEYMAN*, DAVID D; LEE*, HEE; KITCHENS*, DALE | | | Email with attached draft outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00038484.0001-FM SRC M-OFHEO 00038484.0004 |
| FM SRC M-OFHEO 00038403.0001 | FM SRC M-OFHEO 00038403.0008 | WITHHELD | AC; WP | 11/12/2004 | WGMORE*, AMY | WALLACE*, ERIN M | | Email with attached draft talking points providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00038418.0001 | FM SRC M-OFHEO 00038418.0004 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00038469.0001 | FM SRC M-OFHEO 00038469.0003 | WITHHELD | AC; WP | 10/00/2004E | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00038513.0001 | FM SRC M-OFHEO 00038513.0001 | WITHHELD | WP | 01/00/2005E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of the OFHEO investigation regarding executive compensation | |
| FM SRC M-OFHEO 00038534.0001 | FM SRC M-OFHEO 00038534.0004 | WITHHELD | | 12/17/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart reflecting attorney client communications prepared during the course of the OFHEO investigation regarding executive compensation | FM SRC M-OFHEO 00000465.0001-FM SRC M-OFHEO 00000465.0003; FM SRC M-OFHEO 00038520.0003; FM SRC M-OFHEO 00038520.0001-FM SRC M-OFHEO 00038520.0003; FM SRC M-OFHEO 00038529.0001-FM SRC M-OFHEO 00038529.0003; FM SRC M-OFHEO 00038529.0003; FM SRC M-OFHEO 00038529.0003; FM SRC M-OFHEO 00003.0003.0002 |
| FM SRC M-OFHEO 00038546.0012 | FM SRC M-OFHEO 00038546.0012 | WITHHELD | AC; WP | 02/10/2005 | KOROLOGOS, ANN M | ASHLEY, STEPHEN B | | Facsimile with draft petition prepared in anticipation of litigation reflecting attorney client communications with Fannie Mae Legal Department* regarding various non-public information | FM SRC M-OFHEO 00025711.PDF-FM SRC M-OFHEO 00025711.PDF.000012 |
| FM SRC M-OFHEO 00038559.0001 | FM SRC M-OFHEO 00038559.0021 | WITHHELD | AC; WP | 01/14/2005 | REMY, DONALD M | | | Report providing legal advice from Fannie Mae Legal Department* prepared during the course of litigation regarding tenth quarter litigation matters | |
| FM SRC M-OFHEO 00038640.0001 | FM SRC M-OFHEO 00038640.0001 | WITHHELD | AC; WP | 10/01/2004 | BAER*, GREGORY A | KAPPLER*, ANN M; BRUEMMER*, RUSSELL J | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Partial Claim | Doc Date | From | To | CC | Description | Related Docs |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00039048.0001 | FM SRC M-OFHEO 00039048.0004 | WITHHELD | AC; WP | 10/04/2004 | SMITH**; CATHERINE S | BRUEMMER; RUSSELL J | KAPPLER; ANN M | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 00039101.0001-FM SRC M-OFHEO 00039101.0004; FM SRC M-OFHEO 00039094.0001-FM SRC M-OFHEO 00039094.0004; FM SRC M-OFHEO 00039084.0003; FM SRC M-OFHEO 00039082.0001-FM SRC M-OFHEO 00039082.0004; FM SRC M-OFHEO 00039087.0001-FM SRC M-OFHEO 00039087.0004; FM SRC M-OFHEO 00039091.0001-FM SRC M-OFHEO 00039091.0003; FM SRC M-OFHEO 00039096.0001-FM SRC M-OFHEO 00039096.0003; FM SRC M-OFHEO 00048535.0001-FM SRC M-OFHEO 00048535.0003 |
| FM SRC M-OFHEO 00039068.0001 | FM SRC M-OFHEO 00039068.0002 | REDACTED | AC | 10/01/2004 | KAPPLER; ANN M | SMITH**; CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00039072.0001 | FM SRC M-OFHEO 00039072.0002 | WITHHELD | AC; WP | 10/01/2004 | KAPPLER; ANN M | SMITH**; CATHERINE S | | Email reflecting Attorney client communications with Wilmer Cutler Pickering Hale and Dorr during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00039168.0001 | FM SRC M-OFHEO 00039168.0002 | WITHHELD | AC; WP | 10/26/2004 | KAPPLER; ANN M | SMITH**; CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00039745.0013 | FM SRC M-OFHEO 00039745.0014 | WITHHELD | AC; WP | 01/15/2004 | KAPPLER; ANN M | BOARD OF DIRECTORS | | Memorandum providing legal advice prepared in anticipation of litigation regarding the shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00039799.0001 | FM SRC M-OFHEO 00039799.0004 | WITHHELD | AC; WP | 07/23/2004 | SKADDEN ARPS SLATE MEAGHER AND FLOM LLP* | AUDIT COMMITTEE OF THE BOARD OF DIRECTORS | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00051654.0001-FM SRC M-OFHEO 00051654.0004 |
| FM SRC M-OFHEO 00039817.0001 | FM SRC M-OFHEO 00039817.0011 | WITHHELD | AC; WP | 12/27/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft report with marginalia providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 00040096.0001 | FM SRC M-OFHEO 00040096.0015 | WITHHELD | AC; WP | 08/30/2004 | DAWSON*; DOUGLAS J | OSBORN*; GARY L | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040101.0001 | FM SRC M-OFHEO 00040101.0010 | WITHHELD | AC; WP | 08/01/2004 | JOSEPH**; MICHAEL S | DAWSON*; DOUGLAS J | LESE**, ANDREW S; KITCHENS**; DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00042013.0001 | FM SRC M-OFHEO 00042013.0075 | WITHHELD | AC; WP | 10/14/2004 | KAPPLER; ANN M | SMITH**; CATHERINE S | | Email with attached charts forwarding legal advice of Glass Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00042012.0001 | FM SRC M-OFHEO 00042012.0001 | WITHHELD | AC; WP | 10/05/2004 | COHEN*; GUEST T | OSBORN*; GARY L | GRAVES*; MATTHEW M | Email providing information for the purpose of rendering legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040343.0001 | FM SRC M-OFHEO 00040343.0001 | WITHHELD | AC; WP | 09/14/2004 | KAPPLER; ANN M | | | Handwritten notes reflecting legal advice of Ann Kappler* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040461.0038 | FM SRC M-OFHEO 00040461.0038 | WITHHELD | WP | 12/3/2003 | FANNIE MAE INVESTIGATION TEAM (WILMER HALEY) | DOCUMENT REVIEW TEAM (WILMER HALEY) | | Draft memorandum prepared during the course of OFHEO investigation regarding document responsiveness determinations for Fannie Mae's production. | |
| FM SRC M-OFHEO 00040562.0001 | FM SRC M-OFHEO 00040562.0048 | WITHHELD | AC; WP | 09/30/2004 | KAPPLER; ANN M | SMITH**; CATHERINE S | | Email with attached draft charts forwarding legal advice of Jodie Kelley* and Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00040079.0001-FM SRC M-OFHEO 00040079.0048; FM SRC M-OFHEO 00040781.0048; FM SRC M-OFHEO 00040610.0001-FM SRC M-OFHEO 00040610.0048 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation | Type of Claim | Claim | Doc. Date | From | To | CC | Description | Related |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004070.0001 | FM SRC M-OFHEO 0004070.0002 | WITHHELD | AC, WP | | 02/08/2005 | KAPPLER* ANN M | SMITH** CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation and shareholder derivative litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004068.0001·FM SRC M-OFHEO 0004068.0002; FM SRC M-OFHEO 0004068.0001-FM SRC M-OFHEO 0004068.0002; FM SRC M-OFHEO 0004064.0001-FM SRC M-OFHEO 0004064.0002; FM SRC M-OFHEO 0004062.0001-FM SRC M-OFHEO 0004062.0002 FM SRC M-OFHEO 0004659.0001-FM SRC M-OFHEO 0004658.0001-FM SRC M-OFHEO 0004658.0002; FM SRC M-OFHEO 0004656.0001-FM SRC M-OFHEO 0004656.0001-FM SRC M-OFHEO 0004672.0001-FM SRC M-OFHEO 0004672.0002; FM SRC M-OFHEO 0004674.0001-FM SRC M-OFHEO 0004674.0002; FM SRC M-OFHEO 0004678.0001-FM SRC M-OFHEO 0004678.0001-FM SRC M-OFHEO 0004665.0001-FM SRC M-OFHEO 0004657.0001-FM SRC M-OFHEO 0004657.0002 |
| FM SRC M-OFHEO 0004047.0001 | FM SRC M-OFHEO 0004047.0002 | WITHHELD | AC, WP | | 02/08/2005 | KAPPLER* ANN M | RENfY*, DONALD M; KELLEY*, JODIE L; MCLUCAS*, WILLIAM; BAER*, GREGORY A; DAWSON*, DOUGLAS J | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004046.0001 | FM SRC M-OFHEO 0004046.0002 | WITHHELD | AC, WP | | 02/08/2005 | KAPPLER* ANN M | KILDUFF*, JEFFREY; REMY*, DONALD M | SPILCHEN, KILDUFF*, JEFFREY | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004655.0001·FM SRC M-OFHEO 0004659.0001-FM SRC M-OFHEO 0004659.0002; FM SRC M-OFHEO 0004659.0001-FM SRC M-OFHEO 0004658.0001-FM SRC M-OFHEO 0004653.0001-FM SRC M-OFHEO 0004653.0002 |
| FM SRC M-OFHEO 0004109.0001 | FM SRC M-OFHEO 0004109.0001 | WITHHELD | AC, WP | | 11/00/2004E | KAPPLER* ANN M, WILMER CUTLER PICKERING HALE & DORR* | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004129.0001 | FM SRC M-OFHEO 0004129.0004 | WITHHELD | AC, WP | | 12/18/2004 | BAER* GREGORY A | KAPPLER* ANN M | | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004130.0001 | FM SRC M-OFHEO 0004130.0002 | WITHHELD | AC, WP | | 03/16/2005 | LESES** SCOTT | MEMBERS OF THE AUDIT COMMITTEE | | Memorandum with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0004163.0001 | FM SRC M-OFHEO 0004163.0004 | WITHHELD | AC, WP | | 09/28/2004 | OSBORN*, GARY L; MORRIS, WALTER H; JOSEPH**, MICHAEL S; SMITH, MARC; PRYBYSKI, LAWRENCE; SHEFTIN**, MICHAEL; GAYLOCK*, DAVID C | JACQUES** MATTHEWS | | Email requesting information on which to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041500.0001 | FM SRC M-OFHEO 0041500.0002 | WITHHELD | WP | | 06/00/2004E | LESES*, ANDREWS | | | Draft memorandum prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041718.0001 | FM SRC M-OFHEO 0041718.0042 | WITHHELD | WP | | 10/10/2004 | LESES*, ANDREWS | | LESES*, ANDREWS | Email with attached chart prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00042078.0001 | FM SRC M-OFHEO 00042078.0003 | REDACTED | AC; WP | 10/03/2004 | DONILON, THOMAS E | KELLEY, JODIE L; JOSEPH**, MICHAEL S; OSBORN**, GARY L | BOARD OF DIRECTORS | Agenda with memorandum and handwritten notes providing legal advice and reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters, and shareholder lawsuit/Fannie matter | FM SRC M-OFHEO 00019241.0001-FM SRC M-OFHEO 00019241.0003 |
| FM SRC M-OFHEO 00043126.0001 | FM SRC M-OFHEO 00043126.0001 | WITHHELD | WP | 09/16/2004 | WALLACE**, ERIN M | BUSCH, MATTHEW C; ROYALL, ROBERT L | FAUCETTE, GREGORY A; WEISSMAN, HR | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043152.0002 | FM SRC M-OFHEO 00043152.0002 | | WP | 12/07/2004 | LESE, ANDREWS** M | | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043156.0001 | FM SRC M-OFHEO 00043156.0001 | WITHHELD | AC; WP | 10/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding Rudman investigation. | |
| FM SRC M-OFHEO 00043189.0001 | FM SRC M-OFHEO 00043189.0004 | WITHHELD | AC; WP | 12/7/2004 | KAPPLER, ANN M | LESME** SCOTT | SMITH**, CATHERINE S. | Email with attached outline forwarding legal advice of Gregory Baer prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043215.0030 | FM SRC M-OFHEO 00043215.0030 | REDACTED | AC; WP | 12/06/2004 | BLICKSTEIN, JILL M | KAPPLER**, ANN M | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00043257.0001 | FM SRC M-OFHEO 00043257.0002 | WITHHELD | AC; WP | 10/28/2004 | MCLUCAS**, WILLIAM | KAPPLER**, ANN M | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028916.0001-FM SRC M-OFHEO 00028916.0002; FM SRC M-OFHEO 00028893.0001-FM SRC M-OFHEO 00028893.0002 |
| FM SRC M-OFHEO 00043285.0001 | FM SRC M-OFHEO 00043285.0001 | WITHHELD | AC; WP | 10/05/2004 | KAPPLER, ANN M | BAER**, GREGORY A | | Email requesting legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044120.0001 | FM SRC M-OFHEO 00044120.0033 | WITHHELD | AC; WP | 06/30/2004 | HEYMAN**, DAVID D | GALLET, DAVID; LEE**, HEE; HEYMAN**, DAVID D | LESE**, ANDREWS; LEE**, HEE | Email reflecting attorney client communications with Fannie Mae Legal Department* prepared at request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044155.0001 | FM SRC M-OFHEO 00044155.0001 | WITHHELD | WP | 08/01/2004 | JOSEPH**, MICHAEL S | LEE**, HEE; HEYMAN**, DAVID D | LESE**, ANDREWS | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00042459.0002 | FM SRC M-OFHEO 00042459.0002 | WITHHELD | WP | 11/18/2004 | KELNAN, YORAM | WADDAL, MARC | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00042624.0001 | FM SRC M-OFHEO 00042624.0001 | WITHHELD | AC; WP | 10/18/2004 | BAER, GREGORY A | KITCHENS**, DALE | LOPEZ**, JAMES | Email reflecting attorney client communications in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00015089.0001-FM SRC M-OFHEO 00015089.0001 |
| FM SRC M-OFHEO 00042895.0001 | FM SRC M-OFHEO 00042895.0002 | WITHHELD | AC; WP | 11/04/2004 | DAWSON, DOUGLAS J | KITCHENS**, DALE | BRUEMMER**, RUSSELL J; MCLUCAS** WILLIAM | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00042957.0001 | FM SRC M-OFHEO 00042957.0002 | WITHHELD | AC; WP | 12/13/2004 | BAER, GREGORY A | OSBORN**, GARY L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00042969.0001 | FM SRC M-OFHEO 00042969.0010 | WITHHELD | AC; WP | 12/14/2004 | DAWSON, DOUGLAS J | OSBORN**, GARY L; DAVID; WEPPLER**, BARBARA | BAER**, GREGORY A | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046273.0001-FM SRC M-OFHEO 00046279.0002 |
| FM SRC M-OFHEO 00042281.0001 | FM SRC M-OFHEO 00042281.0002 | WITHHELD | AC; WP | 07/24/2004 | LAMBERT**, BARB N | OSBORN**, GARY L | JACQUES**, MATTHEWS | Email reflecting attorney client communication with Priscilla Gerry* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00042283.0001 | FM SRC M-OFHEO 00046283.0002 | WITHHELD | AC; WP | 08/25/2004 | COHEN**, GILES T | OSBORN**, GARY L | KENYON, TONI | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037997.0001-FM SRC M-OFHEO 00037997.0002; FM SRC M-OFHEO 00037826.0001-FM SRC M-OFHEO 00037826.0002; FM SRC M-OFHEO 00035512.0001-FM SRC M-OFHEO 00035512.0002 |

*"denotes Attorney/Law Firm
**"denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Range | Und Bates | Designation | Priv. Claim | Doc Date | From | To | CC | Comments | Also Bates Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00048291.0001 | FM SRC M-OFHEO 00048291.0002 | WITHHELD | AC; WP | 08/20/2004 | LESE**; ANDREWS | WGMORE**; AMY | DAWSON*; DOUGLAS J; OSBORN**; GARY L; BAER*; GREGORY K; MICHAEL | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037535.0001-FM SRC M-OFHEO 00037535.0002 |
| FM SRC M-OFHEO 00048293.0001 | FM SRC M-OFHEO 00048293.0004 | WITHHELD | AC; WP | 11/11/2004 | WALLACE**; ERIN M | WGMORE**; AMY | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048293.0001 |
| FM SRC M-OFHEO 00048297.0001 | FM SRC M-OFHEO 00048297.0007 | WITHHELD | AC; WP | 10/00/2004 | JACQUES*; MATTHEW S | WALLACE**; ERIN M | | Email forwarding request for information in order to provide legal advice and reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048304.0001 | FM SRC M-OFHEO 00048304.0002 | WITHHELD | AC; WP | 10/00/2004 | JACQUES*; MATTHEW S | | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048341.0001 | FM SRC M-OFHEO 00048341.0002 | WITHHELD | AC; WP | 11/09/2004 | DAWSON*; DOUGLAS J | KITCHENS*; DALE | OSBORN**; GARY L | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048381.0001 | FM SRC M-OFHEO 00048380.0005 | WITHHELD | AC; WP | 12/00/2004 | HEYMAN**; DAVID D | OSBORN**; GARY L | BAER*; GREGORY A | Email providing information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048511.0001 | FM SRC M-OFHEO 00048511.0002 | WITHHELD | AC; WP | 04/20/2004 | BAER*; GREGORY A | KAPPLER*; ANN M | WEISS*; HARRY; BRUEIMMER*; RUSSELL J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048680.0001 | FM SRC M-OFHEO 00048680.0020 | WITHHELD | AC; WP | 10/05/2004 | STEGGERDA*; TODD R | KAPPLER*; ANN M; WILLIAMS, MICHAEL J; INCULESCU, PETER; QUINN, WILLIAM; ISENHAUER, REBECCA; CADAGIN, MARY; DUNN*, JUDITH; THOMPSON, BETTY; MARRAY, ANTHONY F; BOYLES, JONATHAN; BRUEIMMER*; RUSSELL J | LANE*; PATRICIA A | Email with attached draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048844.0001-FM SRC M-OFHEO 00048844.0021; FM SRC M-OFHEO 00048835.0001-FM SRC M-OFHEO 00048835.0021 |
| FM SRC M-OFHEO 00048670.0001 | FM SRC M-OFHEO 00048670.0006 | WITHHELD | AC; WP | 10/27/2004 | KAPPLER*; ANN M | DONCLAY*; THOMAS E; DUNCAN, JUANE; GREENER, CHUCK | | Email with attached draft letter providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048721.0001 | FM SRC M-OFHEO 00048672.0003 | WITHHELD | AC; WP | 02/07/2005 | HUGO, AMY L | KAPPLER*; ANN M | SMITH*; CATHERINE S | Email requesting legal advice prepared during the course of the OFHEO investigation regarding Rudman investigation. | FM SRC M-OFHEO 00048724.0001-FM SRC M-OFHEO 00048724.0003 |
| FM SRC M-OFHEO 00048727.0001 | FM SRC M-OFHEO 00048722.0002 | WITHHELD | AC; WP | 02/08/2005 | KAPPLER*; ANN M | HUGO, AMY L; REMY*, DONALD M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00048731.0001-FM SRC M-OFHEO 00048731.0002; FM SRC M-OFHEO 00048736.0001-FM SRC M-OFHEO 00048738.0002;FM SRC M-OFHEO 00048738.0002; FM SRC M-OFHEO 00048733.0001-FM SRC M-OFHEO 00048733.0003; FM SRC M-OFHEO 00049001.0001-FM SRC M-OFHEO 00049601.0002; FM SRC M-OFHEO 00049603.0001-FM SRC M-OFHEO 00049603.0002; FM SRC M-OFHEO 00048729.0001-FM SRC M-OFHEO 00048729.0002 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | End Bates | Termination | Type of Claim | Doc Date | From | To | CC | Description | Privilege Log Info |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00046740.0001 | FM SRC M-OFHEO 00046740.0005 | WITHHELD | AC; WP | 02/08/2005 | KAPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00046574.0001-FM SRC M-OFHEO 00046574.0005/FM SRC M-OFHEO 00046605.0001-FM SRC M-OFHEO 00046605.0005; FM SRC M-OFHEO 00046615.0001-FM SRC M-OFHEO 00046615.0005; FM SRC M-OFHEO 00046603.0001-FM SRC M-OFHEO 00046603.0005; FM SRC M-OFHEO 00046620.0001-FM SRC M-OFHEO 00046620.0006; FM SRC M-OFHEO 00046709.0005 |
| FM SRC M-OFHEO 00046749.0001 | FM SRC M-OFHEO 00046749.0002 | WITHHELD | AC; WP | 02/08/2005 | KAPLER*, ANN M | HUGO, AMY L; REMY*, DONALD M; BRUEMMER*, RUSSELL J; KELLEY*, JODEL L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00046570.0001-FM SRC M-OFHEO 00046570.0003; FM SRC M-OFHEO 00046197.0001-FM SRC M-OFHEO 00046197.0003/FM SRC M-OFHEO 00046615.0001-FM SRC M-OFHEO 00046615.0002; FM SRC M-OFHEO 00046620.0001-FM SRC M-OFHEO 00046620.0003 |
| FM SRC M-OFHEO 00046755.0001 | FM SRC M-OFHEO 00046755.0002 | WITHHELD | AC; WP | 11/02/2004 | BAER*, GREGORY A | KAPLER*, ANN M | SMITH**, CATHERINE S; MEDINA*, MONICA P | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028625.0001-FM SRC M-OFHEO 00028625.0002; FM SRC M-OFHEO 00028633.0001 |
| FM SRC M-OFHEO 00046799.0001 | | WITHHELD | AC; WP | 03/04/2005 | KAPLER*, ANN M | LEVIN, ROBERT | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028633.0001-FM SRC M-OFHEO 00028633.0002 |
| FM SRC M-OFHEO 00046855.0001 | FM SRC M-OFHEO 00046855.0033 | WITHHELD | AC; WP | 10/09/2004 | WILLIAMS, MICHAEL J | RAINES, FRANKLIN D; DONILON*, THOMAS E | KAPLER*, ANN M; MARRA*, ANTHONY F; BLACKSTEIN, JILL M | Email with attached memorandum reflecting legal advice of Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046281.0001-FM SRC M-OFHEO 00046281.0043; FM SRC M-OFHEO 00046856.0001-FM SRC M-OFHEO 00046856.0033; FM SRC M-OFHEO 00027423.0001-FM SRC M-OFHEO 00027423.0022; FM SRC M-OFHEO 00046521.0001-FM SRC M-OFHEO 00046521.0022; FM SRC M-OFHEO 00046888.0001-FM SRC M-OFHEO 00046888.0033; FM SRC M-OFHEO 00046896.0001-FM SRC M-OFHEO 00046896.0033; FMSRCZ4TZ 00385043-FMSRCZ4TZ 00385043-000020; FM SRC M-OFHEO 00019345.0001-FM SRC M-OFHEO 00019345.0028 FMSE-ZEC0000227-00000; FMSE-ZEC0000229-FMSE-ZEC0000229-00000; FM SRC M-OFHEO 00044929.0009; FM SRC M-OFHEO 00027482.0044; FM SRC M-OFHEO 00027482.0044; FM SRC M-OFHEO 00044853.0001-FM SRC M-OFHEO 00044853.0032 |
| FM SRC M-OFHEO 00046964.0001 | | WITHHELD | WP | 10/00/2004E | KAPLER*, ANN M | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046969.0001 | | WITHHELD | AC; WP | 06/20/2004 | JOSEPH**, MICHAEL S | KITCHENS*, DALE | | Email reflecting attorney client communications with Jodie Kelley* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046970.0001 | | WITHHELD | AC; WP | 11/04/2004 | BAER*, GREGORY A | MCLUCAS*, WILLIAM; KITCHENS*, DALE | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046970.0001 |
| FM SRC M-OFHEO 00047015.0001 | FM SRC M-OFHEO 00047015.0002 | WITHHELD | AC; WP | 11/03/2004 | NELSON*, TONYA | OSBORN*, GARY L | DAWSON*, DOUGLAS J | Email reflecting attorney client communications with Tonya Nelson* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00039158.0001-FM SRC M-OFHEO 00039158.0010; FM SRC M-OFHEO 00047021.0001-FM SRC M-OFHEO 00047021.0001 |
| FM SRC M-OFHEO 00047017.0001 | | WITHHELD | AC; WP | 06/11/2004 | COHEN*, GILES T | OSBORN*, GARY L | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

Page 26

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047018.0001 | FM SRC M-OFHEO 00047018.0001 | WITHHELD | WP | 11/03/2004 | OSBORN*, GARY L | NADDEO, NICOLE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047025.0001 | FM SRC M-OFHEO 00047025.0001 | WITHHELD | AC; WP | 10/07/2004 | BAER*, GREGORY A | DOSANJH*, RAJIT | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047026.0001 | FM SRC M-OFHEO 00047026.0005 | WITHHELD | AC; WP | 10/12/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | | Email forwarding legal advice of Rafi Dotan* prepared during the course of OFHEO regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047031.0001 | FM SRC M-OFHEO 00047031.0002 | WITHHELD | AC; WP | 12/07/2004 | MARTIN*, PAUL G | KAPPLER*, ANN M; REMAY*, DONALD M; KELLEY*, JODIE L; BLUMSTEIN, JILL M; GRIFFITH*, JONATHAN L | | Email with attached chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047031.0003 | FM SRC M-OFHEO 00047031.0001 | WITHHELD | WP | 11/19/2004 | HEYMAN*, DAVID D | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047314.0001 | FM SRC M-OFHEO 00047311.0001 | WITHHELD | AC; WP | 11/22/2004 | DAWSON, DOUGLAS J | HEYMAN*, DAVID D | BARR*, GREGORY A; GRAVES*, MATTHEW M; COHEN*, GILES T; NELSON*, TONYA | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047315.0001 | FM SRC M-OFHEO 00047315.0001 | WITHHELD | WP | 11/23/2004 | HEYMAN*, DAVID D | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047322.0001 | FM SRC M-OFHEO 00047322.0001 | WITHHELD | AC; WP | 10/06/2004 | HEYMAN*, DAVID D | OSBORN*, GARY L | | Email forwarding legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047478.0001 | FM SRC M-OFHEO 00047478.0001 | WITHHELD | AC; WP | 04/23/2004 | KAPPLER*, ANN M | HOWARD, TIMOTHY; KELLEY*, JODIE L | DONILON*, THOMAS E; GREENER, CHUCK; SMITH*, CATHERINE S | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047477.0001-FM OFHEO 00047477.0001 |
| FM SRC M-OFHEO 00047569.0001 | FM SRC M-OFHEO 00047569.0013 | WITHHELD | AC; WP | 09/23/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email with attached draft agreement reflecting attorney client communications with Robert Parker* [Paul Weiss*] prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00047557.0001-FM SRC M-OFHEO 00047557.0012 |
| FM SRC M-OFHEO 00047892.0001 | FM SRC M-OFHEO 00047892.0002 | REDACTED | AC; WP | 01/19/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047894.0001 | FM SRC M-OFHEO 00047894.0002 | WITHHELD | AC; WP | 01/21/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of litigation regarding the course of litigation regarding shareholder lawsuit. | |
| FM SRC M-OFHEO 00047897.0001 | FM SRC M-OFHEO 00047897.0001 | WITHHELD | AC; WP | 01/31/2005 | KAPPLER*, ANN M | ASHLEY*, STEPHEN B; KOROLOGOS, ANN M; MARRON, DONALD B | BUTLER*, SAMUEL; JOFFE*, R | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047699.0001-FM SRC M-OFHEO 00047699.0001 |
| FM SRC M-OFHEO 00047700.0001 | FM SRC M-OFHEO 00047700.0002 | WITHHELD | AC; WP | 02/01/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and shareholder lawsuit/Fannie matter. | FM SRC M-OFHEO 00047698.0001-FM SRC M-OFHEO 00047698.0001 |
| FM SRC M-OFHEO 00047704.0001 | FM SRC M-OFHEO 00047704.0001 | WITHHELD | AC; WP | 02/10/2005 | KAPPLER*, ANN M | JOFFE*, ROBERT | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047705.0001 | FM SRC M-OFHEO 00047705.0002 | WITHHELD | AC; WP | 02/10/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047709.0001 | FM SRC M-OFHEO 00047709.0002 | WITHHELD | AC; WP | 02/14/2005 | LEVIN, ROBERT | KAPPLER*, ANN M | REMAY*, DONALD M | Email reflecting attorney client communications with Scott Lesmes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047724.0001 | FM SRC M-OFHEO 00047724.0001 | WITHHELD | AC; WP | 10/27/2004 | | | | Email requesting legal advice prepared during the course of litigation regarding shareholder/Fannie Mae matter. | FM SRC M-OFHEO 00047711.0001-FM SRC M-OFHEO 00047711.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047735.0001 | FM SRC M-OFHEO 00047735.0002 | WITHHELD | AC; WP | 02/15/2005 | BRUEMMER*, RUSSELL J | HOWE, STEPHEN; WEISSMAN, HR; KISSIRE, DEBORAH; KITCHENS**, DALE | KAPPLER*, ANN M; LUIGS*, DAVID A BAER*, GREGORY A HISEY**, DAVID; WILLIAMS, MICHAEL J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047737.0001 | FM SRC M-OFHEO 00047737.0002 | WITHHELD | AC; WP | 02/15/2005 | HISEY**, DAVID | BRUEMMER*, RUSSELL J; HOWE, STEPHEN; WEISSMAN, HR; KISSIRE, DEBORAH; KITCHENS**, DALE | KAPPLER*, ANN M; LUIGS*, DAVID A BAER*, GREGORY A; WILLIAMS, MICHAEL J | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047742.0001 | FM SRC M-OFHEO 00047742.0003 | WITHHELD | AC; WP | 02/17/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Russell Bruemmer* during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00047755.0001 | FM SRC M-OFHEO 00047755.0002 | WITHHELD | AC; WP | 02/25/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047759.0001-FM SRC M-OFHEO 00047759.0002 |
| FM SRC M-OFHEO 00047745.0001 | FM SRC M-OFHEO 00047745.0002 | WITHHELD | AC; WP | 02/25/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Ann Kappler* and Robert Parker* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047746.0001-FM SRC M-OFHEO 00047746.0002 |
| FM SRC M-OFHEO 00047761.0001 | FM SRC M-OFHEO 00047761.0002 | WITHHELD | AC; WP | 3/6/2005 | WEBER, PHILLIP | SENHAUSER, WILLIAM | WILLIAMS, MICHAEL; KAPPLER*, ANN; DAMS, MICHELE; O'LEARY, PILAR; FITZGERALD, BEVERLY | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047783.0001 | FM SRC M-OFHEO 00047783.0001 | WITHHELD | AC; WP | 03/04/2005 | KAPPLER*, ANN M | MCLUCAS*, WILLIAM; BAER*, GREGORY A; DAWSON*, DOUGLAS AS J MILDUFF*; JEFFREY; SPILCHEN; CRAUH; BERNER*, JOHN | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047770.0001 | FM SRC M-OFHEO 00047770.0002 | WITHHELD | AC; WP | 3/6/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE | | Email reflecting Attorney-Client communications with Ann Kappler* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047772.0001 | FM SRC M-OFHEO 00047772.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00047772.0001 FM SRC M-OFHEO 00047774.0001-FM SRC M-OFHEO 00047774.0002; FM SRC M-OFHEO 00047783.0001-FM SRC M-OFHEO 00047783.0002; FM SRC M-OFHEO 00047796.0002 |
| FM SRC M-OFHEO 00047773.0001 | FM SRC M-OFHEO 00047773.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | JOFFE*, ROBERT | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047776.0001 | FM SRC M-OFHEO 00047776.0002 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00047778.0001 | FM SRC M-OFHEO 00047778.0001 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding legal advice of Robert Joffe* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047781.0001-FM SRC M-OFHEO 00047781.0001; FM SRC M-OFHEO 00047785.0001-FM SRC M-OFHEO 00047785.0001; FM SRC M-OFHEO 00047796.0001-FM SRC M-OFHEO 00047796.0001; FM SRC M-OFHEO 00047798.0001 |
| FM SRC M-OFHEO 00047779.0001 | FM SRC M-OFHEO 00047779.0002 | WITHHELD | AC; WP | 03/22/2005 | KAPPLER*, ANN M | KELLEY*, JODIE L | | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00047865.0001 | FM SRC M-OFHEO 00047865.0005 | WITHHELD | WP | 10/08/2004 | STEFANESCU, ANDREA O | OBRIEN, DOUGLAS S | LESER*, ANDREW S; MORRIS, WALTER H | Email with attached email and chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047884.0001 | FM SRC M-OFHEO 00047884.0002 | WITHHELD | AC; WP | 02/04/2006 | FANNIE MAE LEGAL DEPARTMENT* | | | List prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to doc date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047888.0001 | WITHHELD | AC, WP | 11/03/2004 | KAPPLER*, ANN M | | | Agenda with handwritten notes providing legal during the course of the OFHEO investigation regarding SEC and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047949.0001 / FM SRC M-OFHEO 00047948.0001 | WITHHELD | AC, WP | 12/15/2004 | BRUEMMER*, RUSSELL J | OSBORN*, GARY L; BAER*, GREGORY A; DAWSON*, DOUGLAS J | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00047947.0001-FM SRC M-OFHEO 00047947.0002 |
| FM SRC M-OFHEO 00047953.0001 | WITHHELD | WP | 12/20/2004 | NADEO, NICOLE | OSBORN*, GARY L | WALLACE*, ERIN M; NADEO, NICOLE; MINOTTI*, JOHN D; DAVID D | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047953.0001 |
| FM SRC M-OFHEO 00047967.0001 | WITHHELD | AC, WP | 12/20/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | | Email forwarding legal advice of David Legal* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047970.0001 | WITHHELD | AC, WP | 12/22/2004 | DAWSON*, DOUGLAS J | OSBORN*, GARY L | BAER*, GREGORY A; NELSON*, TONYA | Email forwarding legal advice of Michael Levy* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047981.0001 | WITHHELD | AC, WP | 12/20/2004 | OSBORN*, GARY L | MORRIS, WALTER H; KITCHENS*, DALE | | Email reflecting legal advice of David Legal* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047989.0001-FM SRC M-OFHEO 00047989.0001; FM SRC M-OFHEO 00047989.0001-FM SRC M-OFHEO 00047989.0002 |
| FM SRC M-OFHEO 00047987.0001 | WITHHELD | AC, WP | 11/11/2004 | OSBORN*, GARY L | LESE*, ANDREWS | | Email reflecting legal advice of Raji Doganay* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048001.0001 | WITHHELD | AC, WP | 10/08/2004 | OSBORN*, GARY L | DOGANAY*, RAJT | | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048004.0001 | WITHHELD | AC, WP | 08/25/2004 | SHEPTIN*, MICHAEL | STEFANESO, ANDREA O; FOUNDS*, USA M; LESE*, ANDREWS | | Email reflecting attorney client communications with Anthony Marra* and Scott Lesnes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048006.0001 | WITHHELD | AC, WP | 10/10/2004 | MORRIS, WALTER H | DISBIO, CARMINE; PISANI, EDWIN JOHN F | LESE*, ANDREWS; OBRIEN, DOUGLAS S | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048016.0001 | WITHHELD | WP | 12/10/2004 | LESE*, ANDREWS | FAUCETTE, GREGORY A | HOLMAN, DAVID; WEISSMAN, HR; LEE*, HEE | Email prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00048021.0001 | WITHHELD | WP | 10/04/2004 | BOYLES, JONATHAN | HEYMAN*, DAVID D | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048021.0001 |
| FM SRC M-OFHEO 00048134.0001 | WITHHELD | AC, WP | 07/29/2004 | SHEPTIN*, MICHAEL | HEYMAN*, DAVID D; LESE*, ANDREWS; FOUNDS*, USA M | | Email forwarding legal advice of Paul Martin* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048141.0001 | WITHHELD | AC, WP | 07/23/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048146.0001 | WITHHELD | AC, WP | 06/27/2004 | BAER*, GREGORY A | LESE*, ANDREWS; OSBORN*, GARY L; HEYMAN*, DAVID D; SHEPTIN*, MICHAEL; BAER*, GREGORY A; DAWSON*, DOUGLAS J; GRAVES*, MATTHEW M | KELLEY, JODIE L; DAWSON*, DOUGLAS J; MCLUCAS*, WILLIAM | Email requesting information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048147.0004 | WITHHELD | AC, WP | 07/12/2004 | COHEN*, GILES T | KOROLOGOS, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048161.0003 | WITHHELD | AC, WP | 10/03/2004 | KAPPLER*, ANN M | KAPPLER*, ANN M | | Email forwarding legal advice of Douglas Dawson* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048174.0001-FM SRC M-OFHEO 00048174.0002 |
| FM SRC M-OFHEO 00048176.0002 | WITHHELD | AC, WP | 10/05/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | | | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Designation | Type of Client / WP | Doc. Date | From | To | CC | Description | Duplicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004914.0001 | FM SRC M-OFHEO 0004914.0004 | WITHELD | AC; WP | 10/11/2004 | KAPPLER*, CATHERINE S | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Skadden Arps* during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0004828.0073 | FM SRC M-OFHEO 0004828.0073 | WITHELD | AC; WP | 10/11/2004 | KAPPLER*, ANN M | ZINN, JAMES | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory and corporate governance. | FM SRC M-OFHEO 0047590.0001-FM SRC M-OFHEO 0047590.0073 |
| FM SRC M-OFHEO 0004591.0001 | FM SRC M-OFHEO 0004591.0003 | WITHELD | AC; WP | 12/07/2004 | KAPPLER*, ANN M | PARKER*, ROBERT P | RUDMAN*, WARREN B; SMITH**, CATHERINE S | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004584.0001-FM SRC M-OFHEO 0004584.0002 |
| FM SRC M-OFHEO 0004810.0005 | | WITHELD | AC; WP | 12/06/2004 | GERRITY, THOMAS P | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 0004811.0004 | | WITHELD | AC; WP | 12/06/2004 | KAPPLER*, ANN M | LESMES*, SCOTT | SMITH**, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 0004590.0001-FM SRC M-OFHEO 0004590.0004 |
| FM SRC M-OFHEO 0004837.0001 | | WITHELD | AC; WP | 10/07/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and corporate governance. | |
| FM SRC M-OFHEO 0004841.0002 | | WITHELD | AC; WP | 10/04/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 0004545.0001 | | WITHELD | AC; WP | 10/05/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004539.0001 | | WITHELD | AC; WP | 12/06/2004 | KAPPLER*, ANN M | DONLON*, THOMAS E | | Email requesting information to obtain legal advice regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 0004539.0001 |
| FM SRC M-OFHEO 0004370.0001 | | | AC; WP | 12/19/2004 | GERRITY, THOMAS P | LESMES*, SCOTT | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and corporate governance. | |
| FM SRC M-OFHEO 0004601.0001 | | WITHELD | AC; WP | 08/20/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J | KAPPLER*, ANN M | Email reflecting client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004583.0001 | FM SRC M-OFHEO 0004583.0002 | WITHELD | AC; WP | 10/04/2004 | DAWSON*, DOUGLAS J | HEYMAN*, DAVID D; BAER*, GREGORY A; JOSEPH**, MICHAEL S | | Email providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004402.0001-FM SRC M-OFHEO 0004402.0001 |
| FM SRC M-OFHEO 0004605.0001 | | WITHELD | AC; WP | 11/03/2004 | OSBORN*, GARY L | HADEED, NICOLE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004406.0002 | | WITHELD | WP | 9/22/2004 | KAPPLER*, ANN M | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004442.0137 | | WITHELD | AC; WP | 08/06/2004 | RACCOBINI*, SAMUEL (Associate General Counsel, Fannie Mae Legal Department) | BARR*, SUZANNE | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004442.0137 | | WITHELD | AC; WP | 8/6/2004 | RACCOBINI*, SAMUEL | BARR*, SUZANNE | | Email providing legal advice during the course of the OFHEO investigation regarding document review process. | |
| FM SRC M-OFHEO 0004711.0005 | | WITHELD | AC; WP | 12/22/2004 | GOULD*, DANA L | MARRA*, ANTHONY F | REMY*, DONALD M; MEDINA*, MONICA P; KELLEY*, JODIE L | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 0004756.0001 | | WITHELD | AC; WP | 04/20/2004 | KAPPLER*, ANN M | KELLEY*, JODIE L | GRIFFITH*, JONATHAN L; SMITH**, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type/Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004811.0001 | FM SRC M-OFHEO 0004811.0001 | WITHHELD | AC, WP | 08/06/2004 | BRUEMMER, RUSSELL J | | GRAVES, MATTHEW M; COHEN*, GILES T; GERRY*, PRISCILLA; BAER*, GREGORY A; DAMSON*, DOUGLAS J | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004811.0002 | FM SRC M-OFHEO 0004811.0002 | WITHHELD | AC, WP | 08/06/2004 | KAPPLER*, ANN M | GERRY*, PRISCILLA | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004817.0001-FM SRC M-OFHEO 0004817.0002 |
| FM SRC M-OFHEO 0004825.0004 | FM SRC M-OFHEO 0004825.0002 | WITHHELD | AC, WP | 8/9/2004 | GERRY*, PRISCILLA | KAPPLER*, ANN M | | Email chain providing legal advice prepared during the course of OFHEO investigation regarding document review process. | |
| FM SRC M-OFHEO 0004822.0033 | FM SRC M-OFHEO 0004822.0033 | WITHHELD | AC, WP | 10/11/2004 | MEDNAY, MONICA P | ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; AK; MALEK, FRED; MARRON, DONALD B; MULCAHY, ANNE M; PICKETT, JOE K; LESLIE; SWYGERT, H P; RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; WILLIAMS, MICHAEL J | DINOTO, JUDI; HUGHES, ANNE; JACKSON, S; KUDER, ANN M; CLARK, ROSEMARY A; ROBINSON, DIANE; PRUE, KEISHA; GLENN, RENETTA; LUIGS*, DAVID A | Email with attached draft memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0002731.0001-FM SRC M-OFHEO 0002731.0003; FM SRC M-OFHEO 0001805.0001; FM SRC M-OFHEO 0004601.0001-FM SRC M-OFHEO 0004601.0033; FM SRC M-OFHEO 0001623.0001-FM SRC M-OFHEO 0001623.0002 |
| FM SRC M-OFHEO 0004895.0003 | FM SRC M-OFHEO 0004895.0003 | WITHHELD | AC, WP | 12/16/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004931.0001-FM SRC M-OFHEO 0004931.0002 |
| FM SRC M-OFHEO 0004933.0001 | FM SRC M-OFHEO 0004933.0004 | WITHHELD | AC, WP | 12/16/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004931.0001-FM SRC M-OFHEO 0004937.0001; FM SRC M-OFHEO 0004422.0001-FM SRC M-OFHEO 0004422.0004; FM SRC M-OFHEO 0003204.0001-FM SRC M-OFHEO 0003204.0003; FM SRC M-OFHEO 0003430.0001-FM SRC M-OFHEO 0003430.0003; FM SRC M-OFHEO 0003416.0001-FM SRC M-OFHEO 0003416.0006; FM SRC M-OFHEO 0003433.0001; FM SRC M-OFHEO 0004982.0001-FM SRC M-OFHEO 0004982.0004 |
| FM SRC M-OFHEO 0004093.0003 | FM SRC M-OFHEO 0004093.0003 | WITHHELD | AC, WP | 01/04/2005 | KAPPLER*, ANN M | BRUEMMER, RUSSELL J | REMY*, DONALD M; MCLUCAS*, WILLIAM | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0004900.0001; FM SRC M-OFHEO 0004906.0001; FM SRC M-OFHEO 0004916.0001 |
| FM SRC M-OFHEO 0004102.0006 | FM SRC M-OFHEO 0004102.0006 | WITHHELD | AC, WP | 01/05/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email forwarding legal advice of James Wrathall* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0004924.0006; FM SRC M-OFHEO 0004916.0001-FM SRC M-OFHEO 0004916.0005; FM SRC M-OFHEO 0004906.0006 |
| FM SRC M-OFHEO 0004912.0001 | FM SRC M-OFHEO 0004912.0001 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | WILLIAMS, MICHAEL J | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 0004921.0001 | FM SRC M-OFHEO 0004921.0001 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004125.0001 | FM SRC M-OFHEO 0004125.0001 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004126.0001 | FM SRC M-OFHEO 0004126.0002 | WITHHELD | AC, WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004136.0001-FM SRC M-OFHEO 0004136.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Beg/End Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00049128.0001 | FM SRC M-OFHEO 00049128.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049122.0001;FM SRC M-OFHEO 00049122.0002; FM SRC M-OFHEO 00049144.0001;FM SRC M-OFHEO 00049144.0002; FM SRC M-OFHEO 00049137.0001;FM SRC M-OFHEO 00049137.0002; FM SRC M-OFHEO 00049552.0001;FM SRC M-OFHEO 00049552.0002; FM SRC M-OFHEO 00049152.0001;FM SRC M-OFHEO 00049152.0002; FM SRC M-OFHEO 00049132.0002; FM SRC M-OFHEO 00049139.0001;FM SRC M-OFHEO 00049139.0002; FM SRC M-OFHEO 00049541.0001;FM SRC M-OFHEO 00049541.0002; FM SRC M-OFHEO 00049647.0001;FM SRC M-OFHEO 00049647.0002 |
| FM SRC M-OFHEO 00049134.0001 | FM SRC M-OFHEO 00049134.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | WRATHALL*, JAMES R; BRUEMMER*, RUSSELL J | WILLIAMS, MICHAEL J; HUGO, AMY L; REMY*, DONALD M; KELLEY*, JODIE L; BAER*, GREGORY A; DAMGON*, DOUGLAS J; ALLEN, TRACEY*; BONTZ, ELLEN; WHITE, ADRIAN; MARR*, ERIC | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049538.0001;FM SRC M-OFHEO 00049538.0002; FM SRC M-OFHEO 00049543.0001;FM SRC M-OFHEO 00049543.0002 |
| FM SRC M-OFHEO 00049152.0001 | FM SRC M-OFHEO 00049152.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | BERNER*, JOHN | | Email requesting legal advice prepared during the course of OFHEO investigation and shareholder derivative litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049030.0001;FM SRC M-OFHEO 00049030.0002; FM SRC M-OFHEO 00049546.0001;FM SRC M-OFHEO 00049546.0002; FM SRC M-OFHEO 00049548.0001;FM SRC M-OFHEO 00049548.0002; FM SRC M-OFHEO 00049148.0001;FM SRC M-OFHEO 00049148.0001; FM SRC M-OFHEO 00049124.0001;FM SRC M-OFHEO 00049124.0002 |
| FM SRC M-OFHEO 00049154.0001 | FM SRC M-OFHEO 00049154.0001 | WITHHELD | AC; WP | 01/13/2005 | KAPPLER*, ANN M | BERNER*, JOHN; BRUEMMER*, RUSSELL J | REMY*, DONALD M | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049150.0001;FM SRC M-OFHEO 00049150.0002 |
| FM SRC M-OFHEO 00049324.0001 | FM SRC M-OFHEO 00049324.0005 | WITHHELD | AC; WP | 10/08/2004 | MARRA*, ANTHONY F | BRUEMMER*, RUSSELL J; WILLIAMS, MICHAEL J; KAPPLER*, ANN M; DUNN*, JUDITH; STEGGERDA*, TODD R; LANE*, PATRICIA A | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00042276.0001;FM SRC M-OFHEO 00042278.0003; FM SRC M-OFHEO 00042274.0001;FM SRC M-OFHEO 00042274.0004; FM SRC M-OFHEO 00042270.0001;FM SRC M-OFHEO 00042270.0004; FM SRC M-OFHEO 00042270.0004; FM SRC M-OFHEO 00042286.0001;FM SRC M-OFHEO 00042286.0004; FM SRC M-OFHEO 00042283.0001;FM SRC M-OFHEO 00042283.0003; FM SRC M-OFHEO 00042281.0001;FM SRC M-OFHEO 00042281.0002; FM SRC M-OFHEO 00042258.0001;FM SRC M-OFHEO 00042258.0003; FM SRC M-OFHEO 00042256.0003; FM SRC M-OFHEO 00049855.0001;FM SRC M-OFHEO 00049855.0003; FM SRC M-OFHEO 00043162.0001;FM SRC M-OFHEO 00043162.0004; FM SRC M-OFHEO 00043163.0001;FM SRC M-OFHEO 00043163.0004; FM SRC M-OFHEO 00043186.0001;FM SRC M-OFHEO 00043186.0003; FM SRC M-OFHEO 00043159.0004;FM SRC M-OFHEO 00043159.0004; FM SRC M-OFHEO 00043177.0001;FM SRC M-OFHEO 00043177.0005; FM SRC M-OFHEO 00041140.0001;FM SRC M-OFHEO 00041140.0003; FM SRC M-OFHEO 00041138.0001;FM SRC M-OFHEO 00041138.0004; FM SRC M-OFHEO 00041131.0001;FM SRC M-OFHEO 00041131.0005; FM SRC M-OFHEO 00041127.0001;FM SRC M-OFHEO 00041127.0004; FM SRC M-OFHEO 00041123.0001;FM SRC M-OFHEO 00041123.0004 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Type of Claim | Cc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00049427.0028 | FM SRC M-OFHEO 00049427.0028 | WITHHELD | AC; WP | 12/19/2004 | GERRITY, THOMAS P | KAPPLER*, ANN M | SWYGERT, PATRICK | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049896.0001-FM SRC M-OFHEO 00049896.0028 |
| FM SRC M-OFHEO 00049408.0005 | FM SRC M-OFHEO 00049408.0005 | WITHHELD | AC; WP | 12/19/2004 | WILLIAMS, MICHAEL J | KAPPLER*, ANN M; SENHAUSER, BILL | | Email with attached draft memorandum reflecting attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00049471.0045 | FM SRC M-OFHEO 00049471.0045 | WITHHELD | AC; WP | 12/20/2004 | REMY*, DONALD M | KAPPLER*, ANN M | | Email containing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00049534.0001 | FM SRC M-OFHEO 00049534.0001 | WITHHELD | AC; WP | 01/11/2005 | WILLIAMS, MICHAEL J | HUGO, AMY L; BRUEMMER, RUSSELL J; KAPPLER*, ANN M; REMY*, DONALD M; MARR*, ERIC | WRATHALL*, JIM; BORTZ, ELLEN; HERRICK, ALISON | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049530.0001-FM SRC M-OFHEO 00049530.0004; FM SRC M-OFHEO 00049116.0001-FM SRC M-OFHEO 00049116.0005; FM SRC M-OFHEO 00049108.0001-FM SRC M-OFHEO 00049108.0004; FM SRC M-OFHEO 00049112.0001-FM SRC M-OFHEO 00049112.0004 |
| FM SRC M-OFHEO 00049555.0001 | FM SRC M-OFHEO 00049555.0001 | WITHHELD | AC; WP | 01/14/2005 | BEISNER*, JOHN | KAPPLER*, ANN M; WILLIAMS, MICHAEL J; REMY*, DONALD M; KELLEY*, JODIE L; BRUEMMER, RUSSELL J; MARR*, ERIC | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046670.0001-FM SRC M-OFHEO 00046670.0001; FM SRC M-OFHEO 00046711.0001-FM SRC M-OFHEO 00046711.0001 |
| FM SRC M-OFHEO 00049556.0042 | FM SRC M-OFHEO 00049556.0042 | WITHHELD | AC; WP | 01/28/2005 | HUGO, AMY L | KAPPLER*, ANN M | BORTZ, ELLEN; WRATHALL*, JIM; HERRICK, ALISON | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049155.0001-FM SRC M-OFHEO 00049155.0042 |
| FM SRC M-OFHEO 00049595.0002 | FM SRC M-OFHEO 00049595.0002 | | AC; WP | 02/15/2005 | REMY*, DONALD M | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049595.0001 |
| FM SRC M-OFHEO 00049640.0001 | FM SRC M-OFHEO 00049640.0001 | WITHHELD | AC; WP | 02/21/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Alex Ort* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049737.0001-FM SRC M-OFHEO 00049737.0001; FM SRC M-OFHEO 00049649.0003; FM SRC M-OFHEO 00049645.0001-FM SRC M-OFHEO 00049645.0002; FM SRC M-OFHEO 00049660.0001-FM SRC M-OFHEO 00049660.0002; FM SRC M-OFHEO 00049660.0002; FM SRC M-OFHEO 00049647.0001-FM SRC M-OFHEO 00049647.0002; FM SRC M-OFHEO 00049662.0002; FM SRC M-OFHEO 00049654.0003; FM SRC M-OFHEO 00049662.0002; FM SRC M-OFHEO 00049654.0003; FM SRC M-OFHEO 00049738.0001-FM SRC M-OFHEO 00049738.0003; FM SRC M-OFHEO 00049745.0001-FM SRC M-OFHEO 00049745.0002; FM SRC M-OFHEO 00049738.0002-FM SRC M-OFHEO 00049750.0002; FM SRC M-OFHEO 00049700.0001-FM SRC M-OFHEO 00049700.0002 |
| FM SRC M-OFHEO 00049657.0001 | FM SRC M-OFHEO 00049657.0004 | WITHHELD | AC; WP | 02/23/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | |
| FM SRC M-OFHEO 00049672.0004 | FM SRC M-OFHEO 00049672.0004 | WITHHELD | AC; WP | 02/24/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049807.0001-FM SRC M-OFHEO 00049807.0001; FM SRC M-OFHEO 00049665.0013; FM SRC M-OFHEO 00049682.0001-FM SRC M-OFHEO 00049682.0013; FM SRC M-OFHEO 00049762.0001-FM SRC M-OFHEO 00049762.0013 |
| FM SRC M-OFHEO 00049712.0013 | FM SRC M-OFHEO 00049712.0013 | WITHHELD | AC; WP | 03/16/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00049731.0003 | FM SRC M-OFHEO 00049731.0003 | REDACTED | AC; WP | 03/23/2006 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049726.0001-FM SRC M-OFHEO 00049726.0003; FM SRC M-OFHEO 00049724.0001-FM SRC M-OFHEO 00049724.0003 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00049747.0001 | FM SRC M-OFHEO 00049747.0003 | WITHHELD | AC; WP | 02/23/2005 | HERRICK, ALISON | WILLIAMS, MICHAEL J; KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L; BRUBAKER*, RUSSELL J; MAHER*, ERIC | HUGG*, AMY L; WRATHALL, JIM; BORTZ, ELLEN; ALLEN, TRACEY; ARNOLD, KATHRYN; HOLK, SUSAN Z | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review | FM SRC M-OFHEO 00049668.0001-FM SRC M-OFHEO 00049668.0003; FM SRC M-OFHEO 00049668.0004 |
| | | | | | | | | | FM SRC M-OFHEO 00049665.0001-FM SRC M-OFHEO 00049665.0003; FM SRC M-OFHEO 00049679.0001-FM SRC M-OFHEO 00049679.0003; FM SRC M-OFHEO 00049662.0001-FM SRC M-OFHEO 00049662.0003; FM SRC M-OFHEO 00049675.0001-FM SRC M-OFHEO 00049675.0003; FM SRC M-OFHEO 00049741.0001-FM SRC M-OFHEO 00049741.0003; FM SRC M-OFHEO 00049757.0001-FM SRC M-OFHEO 00049757.0003; |
| FM SRC M-OFHEO 00049753.0001 | FM SRC M-OFHEO 00049753.0004 | WITHHELD | AC; WP | 02/24/2005 | HISEY*, DAVID | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review | |
| FM SRC M-OFHEO 00049793.0001 | FM SRC M-OFHEO 00049793.0002 | WITHHELD | AC; WP | 02/23/2005 | HUGG, AMY L | KAPPLER*, ANN M; REMY*, DONALD M | HOLK, SUSAN Z | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00049791.0001-FM SRC M-OFHEO 00049791.0002 |
| FM SRC M-OFHEO 00049846.0001 FM SRC M-OFHEO 00049846.0004 | FM SRC M-OFHEO 00049846.0001 FM SRC M-OFHEO 00049846.0004 | WITHHELD | AC; WP | 08/01/2004 | KITCHENS*, DALE | BRUBAKER*, RUSSELL J | | File with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00050006.0001 | FM SRC M-OFHEO 00050006.0001 | WITHHELD | WP | 11/01/2004 | JACQUERY, MATTHEW S | KITCHENS*, DALE | ERNST AND YOUNG LLP**; BABY, GREGORY A (NADCO), NICOLE | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050112.0001 | FM SRC M-OFHEO 00050112.0001 | WITHHELD | AC; WP | 07/30/2004 | KELLEY*, JODIE L | SPENCER, LEANNE G; KNIGHT, LINDA K; BOYLES, JONATHAN; KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050247.0001 | FM SRC M-OFHEO 00050247.0008 | WITHHELD | AC; WP | 12/20/2004 | WALLACE**, ERIN M | OSBORN*, GARY L; OSBORN*, GARY L; HEYMAN**, DAVID D; LIESE**, ANDREW S | | Email forwarding legal advice of Amy Wigmore* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050255.0001 | FM SRC M-OFHEO 00050255.0001 | WITHHELD | AC; WP | 09/25/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A; KELLEY*, JODIE L; GRIFFITH*, JONATHAN L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050257.0001 | FM SRC M-OFHEO 00050257.0002 | WITHHELD | AC; WP | 04/19/2004 | KAPPLER*, ANN M | KAPPLER*, ANN M; WILLIAMS, MICHAEL J | BRUBAKER*, RUSSELL J; SMITH**, CATHERINE S | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00050257.0001 |
| FM SRC M-OFHEO 00050430.0004 | FM SRC M-OFHEO 00050430.0004 | WITHHELD | AC; WP | 10/11/2004 | BLICKSTEIN, JILL M | | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00050434.0001 | FM SRC M-OFHEO 00050434.0015 | WITHHELD | AC; WP | 02/18/2005 | GIBSON, JOHN | MUDD, DANIEL H; DONLON*, THOMAS E; KAPPLER*, ANN M; REMY*, DONALD M; GREENER, CHUCK; DUNCAN, DUANE; LEVIN, ROBERT; CHRISTY, MARY L; WILLIAMS, MICHAEL J; QUINN, MICHAEL A; DAVIS, DANIEL; WEBER, PHILLIP J; CLEARY, CLARE F; MEDINA*, MONICA P | DENNY, JEFFREY; OVERTON, AMY; CANAVAN, SHARON | Email requesting legal advice prepared during the course of OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00050449.0001-FM SRC M-OFHEO 00050449.0003 |
| FM SRC M-OFHEO 00050509.0001 | FM SRC M-OFHEO 00050509.0003 | WITHHELD | AC | 03/24/2005 | DENNY, JEFFREY | KAPPLER*, ANN M; GREENER, CHUCK | | Email providing legal advice regarding OFHEO investigation | |
| FM SRC M-OFHEO 00051429.0001 | FM SRC M-OFHEO 00051429.0003 | WITHHELD | AC; WP | 02/16/0000 | FANNIE MAE LEGAL DEPARTMENT | | | Draft memorandum reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00051155.0001 | FM SRC M-OFHEO 00051155.0028 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | PICKETT, JOE K; ASHLEY, STEPHEN B | GERRITY, THOMAS P | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Reproduced Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00051587.0001 | FM SRC M-OFHEO 00051587.0002 | WITHHELD | AC; WP | 01/11/2005 | FRENCH, ELVIRA M | JOFFE, ROBERT | KAPPLER*, ANN M | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051588.0001 FM SRC M-OFHEO 00051589.0017 | FM SRC M-OFHEO 00051703.0005 | WITHHELD | AC; WP | 04/27/2006 | LESMES*, SCOTT | AUDIT COMMITTEE | | Memorandum with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00051439.0001-FM SRC M-OFHEO 00051439.0012; FM SRC M-OFHEO 00022157.0001-FM SRC M-OFHEO 00022157.0012 |
| FM SRC M-OFHEO 00051703.0001 | FM SRC M-OFHEO 00051703.0005 | WITHHELD | WP | 11/01/2004 | LESMES*, ANDREW S | FANNIE MAE | | Charts prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051714.0001 | FM SRC M-OFHEO 00051714.0008 | WITHHELD | WP | 10/11/2004 | GREEN*, JANICE | MORRIS*, WALTER | | Memorandum with attached draft reflecting attorney client communications with Fannie Mae Legal Department prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00041785.0001-FM SRC M-OFHEO 00041785.0002 |
| FM SRC M-OFHEO 00051791.0001 | FM SRC M-OFHEO 00051791.0002 | WITHHELD | AC; WP | 11/09/2004 | ROBINSON, GARY R | HUGO, AMY L; PENNEWELL, JANET L; SPENCER, LEANNE G | ROBINSON, GARY R | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051947.0001 | FM SRC M-OFHEO 00051947.0003 | WITHHELD | AC; WP | 11/04/2004 | HUGO, AMY L | KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of the Rudman investigation regarding corporate governance. | FM SRC M-OFHEO 00052024.0001-FM SRC M-OFHEO 00052024.0001; FM SRC M-OFHEO 00052037.0001-FM SRC M-OFHEO 00052037.0003 |
| FM SRC M-OFHEO 00051992.0001 | FM SRC M-OFHEO 00051992.0006 | WITHHELD | WP | 10/00/2004E | KAPPLER*, ANN M | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052003.0001 | FM SRC M-OFHEO 00052003.0002 | WITHHELD | AC; WP | 12/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart reflecting attorney client communications prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00052003.0001 |
| FM SRC M-OFHEO 00052071.0001 | FM SRC M-OFHEO 00052071.0008 | WITHHELD | AC; WP | 11/12/2004 | ROMEINS, KRISTIN | JACQUES*, MATTHEWS | WALLACE*, ERIN M | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052282.0001 | FM SRC M-OFHEO 00052282.0003 | WITHHELD | AC; WP | 10/03/2004 | KAPPLER*, ANN M | KOROLOGOS, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052667.0001 | FM SRC M-OFHEO 00052667.0002 | WITHHELD | AC; WP | 12/29/2004 | LESMES*, SCOTT | KAPPLER*, ANN M | | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00052773.0001 | FM SRC M-OFHEO 00052773.0015 | WITHHELD | AC; WP | 10/20/2004 | ROBERTS*, MATT BORDEN*, CHARLES BERRANG*, EMILY | REMY*, DONALD M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052855.0001 | FM SRC M-OFHEO 00052855.0035 | WITHHELD | AC; WP | 06/07/2004 | MEDINA*, MONICA P | REMY*, DONALD M; KELLEY*, JODIE L | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00053157.0001 | FM SRC M-OFHEO 00053157.0001 | WITHHELD | AC; WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Draft presentation providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00053797.0001 | FM SRC M-OFHEO 00053797.0010 | WITHHELD | AC; WP | 05/20/2005 | WILMER CUTLER PICKERING HALE & DORR* | FANNIE MAE | | Draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00054912.0001 | FM SRC M-OFHEO 00054912.0001 | REDACTED | AC; WP | 06/29/2004 | REMY*, DONALD M | BERNER*, JOHN | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding shareholder lawsuit/Fannie matter. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Support Claim | Priv. Date | From | CC | To | CC | Description | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0005467.0001 | FM SRC M-OFHEO 0005470.0001 | WITHHELD | AC; WP | 09/21/2004 | BRUEMMER*; RUSSELL J | | KAPPLER*; ANN M | | Email providing legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0005460.0001; FM SRC M-OFHEO 0005467.0001; FM SRC M-OFHEO 0005468.0001; FM SRC M-OFHEO 0005468.0001; FM SRC M-OFHEO 0005483.0001; FM SRC M-OFHEO 0005483.0001; FM SRC M-OFHEO 0005484.0001-FM SRC M-OFHEO 0005484.0001; FM SRC M-OFHEO 0005472.0001-FM SRC M-OFHEO 0005472.0001; FM SRC M-OFHEO 0005473.0001; FM SRC M-OFHEO 0005473.0001; FM SRC M-OFHEO 0007785.0001; FM SRC M-OFHEO 0007785.0001-FM SRC M-OFHEO 0007788.0001 |
| FM SRC M-OFHEO 0005471.0001 | FM SRC M-OFHEO 0005471.0001 | WITHHELD | AC; WP | 09/21/2004 | BRUEMMER*; RUSSELL J | | KAPPLER*; ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0005471.0001 |
| FM SRC M-OFHEO 0005485.0001 | FM SRC M-OFHEO 0005485.0001 | WITHHELD | AC; WP | 09/29/2004 | WEISS*; HARRY | | BAER*; GREGORY A; KAPPLER*; ANN M; KELLEY*; JODIE L | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 0005485.0001 |
| FM SRC M-OFHEO 0005496.0001 | FM SRC M-OFHEO 0005496.0001 | WITHHELD | AC; WP | 09/23/2004 | KAPPLER*; ANN M | SMITH*; CATHERINE S; REMY*; DONALD M | | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation and human resources. | FM SRC M-OFHEO 0005496.0001-FM SRC M-OFHEO 0005497.0001; FM SRC M-OFHEO 0005497.0001-FM SRC M-OFHEO 0005497.0001 FM SRC M-OFHEO 0005498.0001-FM SRC M-OFHEO 0005499.0001; FM SRC M-OFHEO 0005499.0001 |
| FM SRC M-OFHEO 0054701.0041 | FM SRC M-OFHEO 0054701.0041 | WITHHELD | AC; WP | 09/17/2004 | WILMER CUTLER PICKERING HALE & DORR* | | | | Draft chart reflecting legal advice of Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0001957.0001-FM SRC M-OFHEO 0001957.0088; FM SRC M-OFHEO 0014070.0001-FM SRC M-OFHEO 0014070.0047 |
| FM SRC M-OFHEO 0005330.0001 | FM SRC M-OFHEO 0005330.0001 | WITHHELD | AC; WP | 08/26/2004 | BAER*; GREGORY | | KELLEY*; JODIE L | | Email providing legal advice during the course of OFHEO investigation regarding a submission to OFHEO. | |
| FM SRC M-OFHEO 0005648.0001 | FM SRC M-OFHEO 0005648.0001 | WITHHELD | AC; WP | 09/29/2004 | MARTIN*; PAUL G | | LESE*; ANDREW S | | Email forwarding legal advice of Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0005508.0001 | FM SRC M-OFHEO 0005508.0018 | WITHHELD | AC; WP | 09/29/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0005765.0001 | FM SRC M-OFHEO 0005765.0002 | WITHHELD | AC; WP | 09/29/2004 | KELLEY*; JODIE L | | KAPPLER*; ANN M; REMY*; DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0005561.0001-FM SRC M-OFHEO 0005561.0002 |
| FM SRC M-OFHEO 0005275.0001 | FM SRC M-OFHEO 0005275.0001 | WITHHELD | AC; WP | 08/29/2004 | MILS, LEONARD O | | SHULMAN, ALEXANDER L; CHINTAMANENI, PRASAD; SAIKAT, NANDI | DONLON*, THOMAS E | Email reflecting attorney client communications with the Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0005963.0001 | FM SRC M-OFHEO 0005965.0001 | WITHHELD | AC; WP | 08/11/2003 | MITCHELL*, EKITA | | MOODEE*; VALAREE | | Email requesting legal advice prepared during the course of litigation regarding second quarter litigation matters. | |
| FM SRC M-OFHEO 0005964.0020 | FM SRC M-OFHEO 0005964.0020 | WITHHELD | AC; WP | 04/01/2003 | REMY*; DONALD M | | | | Report providing legal advice prepared during the course of litigation regarding second quarter 2003 litigation matters. | |
| FM SRC M-OFHEO 0057058.0001 | FM SRC M-OFHEO 0057058.0007 | WITHHELD | AC; WP | 04/01/2003 | REMY*; DONALD M | | | | Report providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | FM SRC M-OFHEO 0005714S.0001-FM SRC M-OFHEO 0005714S.0045; FM SRC M-OFHEO 0005787.0001-FM SRC M-OFHEO 0005787.0043; FM SRC M-OFHEO 0005991.0001-FM SRC M-OFHEO 0005991.0067; FM SRC M-OFHEO 0005714S.0001-FM SRC M-OFHEO 0005714S.0000 |

*denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00057248.0001 | WITHHELD | AC, WP | 08/22/2003 | MITCHELL**, EKTA | BLICKSTEIN, JILL M; SENHAUSER, BILL | | Email forwarding attached memorandum and report providing legal advice prepared during the course of litigation regarding second quarter litigation matters. | |
| FM SRC M-OFHEO 00058030.0001 | WITHHELD | AC, WP | 10/27/2003 | KELLEY*, JODIE L | KAPPLER*, ANN M; CROWLEY*, JUANITA A | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058031.0001 | WITHHELD | WP | 10/27/2003 | KELLEY*, JODIE L | KAPPLER*, ANN M; CROWLEY*, JUANITA A | | Email attaching revised draft letter providing legal advice prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 00058031.0001 |
| FM SRC M-OFHEO 00058031.0002 | WITHHELD | AC, WP | 10/29/2003 | CROWLEY*, JUANITA A | KELLEY*, JODIE L; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058033.0001 | WITHHELD | AC, WP | 10/28/2003 | CROWLEY*, JUANITA A | REMY*, DONALD M; KAPPLER*, ANN M; KELLEY*, JODIE L | CROWLEY*, JUANITA A | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058038.0001 | WITHHELD | AC, WP | 10/28/2003 | CROWLEY*, JUANITA A | KELLEY*, JODIE L | CROWLEY*, JUANITA A; WOFFORD, CARRIE | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058057.0001 | WITHHELD | AC, WP | 10/29/2003 | CROWLEY*, JUANITA A | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058058.0001 | WITHHELD | AC, WP | 10/29/2003 | KELLEY*, JODIE L | CROWLEY*, JUANITA A; REMY*, DONALD M; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058078.0001 | WITHHELD | AC, WP | 10/29/2003 | KELLEY*, JODIE L | CROWLEY*, JUANITA A; REMY*, DONALD M; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058102.0002 | WITHHELD | AC, WP | 10/31/2003 | KELLEY*, JODIE L | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; CARRIE, WOFFORD | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058105.0001 | WITHHELD | AC, WP | 10/31/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | WEYANT, KIMBERLY; WOFFORD, CARRIE | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00060379.0002 | WITHHELD | WP | 07/14/2004 | SHEPTIN*, MICHAEL | LESMES*, SCOTT; LOPEZ*, JAMES | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00060748.0004 | WITHHELD | | 8/5/2004 | FANNIE MAE/STRATEGIC REVIEW TEAM (WILMER HALE) | KELLEY*, JODIE; SMOLEN*, MIRIAM | | Email prepared during the course of OFHEO investigation regarding scope of OFHEO's June 28, 2004 subpoena. | |
| FM SRC M-OFHEO 00061528.0004 | WITHHELD | AC, WP | 08/06/2004 | GRAVES*, MATTHEW M | GERRY*, PRISCILLA; RACKOOM*, SAMUEL; SULLIVAN*, SUSAN D; WILHELMY, JOHN, ALT; JULIANE B; BAKER, MICHAEL K; BALADES*, VICTORIA; BARRY*, DANIEL J; BRADFORD*, ROBERT T; BROWN, LUKE H; CARLYLE*, MEGAN; CHEN*, KARI; L; CHERRICK*, VANESSA; GRAVATHY*, BJ; DAZE*, MICHEL K. | BAER*, GREGORY A; REMY*, DONALD M; SMOLEN*, MIRIAM M; FIELD, CHRISTOPHER; COHEN*, GILES T; DAWSON*, DOUGLAS; DALE, KEVIN; PARSONS, ANGELA | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00060775.0001-FM SRC M-OFHEO 00060775.0002; FM SRC M-OFHEO 00060781.0001-FM SRC M-OFHEO 00060781.0002; FM SRC M-OFHEO 00060782.0001-FM SRC M-OFHEO 00060782.0002 |
| FM SRC M-OFHEO 00061715.0002 | WITHHELD | AC, WP | 08/20/2004 | BAER*, GREGORY A | REMY*, DONALD M; KELLEY*, JODIE L | DAWSON*, DOUGLAS J; COHEN*, GILES T | Email attaching chart providing legal advice prepared during the course of OFHEO investigation regarding regulatory matters. | FM SRC M-OFHEO 00061711.0001-FM SRC M-OFHEO 00061711.0002; FM SRC M-OFHEO 00061710.0001-FM SRC M-OFHEO 00061710.0001 |
| FM SRC M-OFHEO 00061761.0001 | WITHHELD | AC, WP | 08/24/2004 | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00061765.0001 | WITHHELD | AC, WP | 08/25/2004 | DOSANJH*, RAJT | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00021468.0001-FM SRC M-OFHEO 00021469.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Range | End Bates | Designation | Type of Claim / Claim | Doc Date | From | To | CC | Description | Related Originals |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00061922.0001 | FM SRC M-OFHEO 00061922.0002 | WITHHELD | AC; WP | 09/16/2004 | DUNN*, JUDITH | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061920.0001-FM SRC M-OFHEO 00061920.0002; FM SRC M-OFHEO 00061919.0001-FM SRC M-OFHEO 00061919.0001; FM SRC M-OFHEO 0067737.0001-FM SRC M-OFHEO 0067737.0002 |
| FM SRC M-OFHEO 00061994.0001 | FM SRC M-OFHEO 00061994.0002 | WITHHELD | AC; WP | 09/29/2004 | REMY*, DONALD M | KELLEY*, JODIE L | | Email providing legal advice present in anticipation of litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061988.0001-FM SRC M-OFHEO 00061988.0002 |
| FM SRC M-OFHEO 00062058.0178 | | WITHHELD | WP | 07/07/2004 | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Chart gathered during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061988.0002 |
| FM SRC M-OFHEO 00063629.0001 | | WITHHELD | AC; WP | 07/09/2004 | BARBERA, PETE | SIMMONS, LAURA M; MALCOLM, LEAH | MCGREEN, EDWARD, TERRELL, LAWANE B; KIM, HENRY; CLELAND, JENNIFER | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0006371.2.0001-FM SRC M-OFHEO 0006371.2.0001; FM SRC M-OFHEO 00063711.0001-FM SRC M-OFHEO 00063711.0001 |
| FM SRC M-OFHEO 00063630.0001 | FM SRC M-OFHEO 00063630.0002 | WITHHELD | AC; WP | 07/09/2004 | SIMMONS, LAURA M | BARBERA, PETE; MALCOLM, LEAH | MCGREEN, EDWARD, TERRELL, LAWANE B; KIM, HENRY; CLELAND, JENNIFER | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063791.0001 | | WITHHELD | AC; WP | 07/14/2004 | BAER*, GREGORY A | MARTIN*, PAUL G | | Email requesting information in order to provide legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063824.0001 | | WITHHELD | AC; WP | 07/15/2004 | FOUNDS** LISA M | CLELAND, JENNIFER | MARTIN*, PAUL G; SHEFTIN**, MICHAEL | Email requesting information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00054811.0002 | | WITHHELD | AC; WP | 07/22/2004 | MARTIN*, PAUL G | LESE**, ANDREWS | | Email providing legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00054890.0001 | FM SRC M-OFHEO 00054890.0001 | WITHHELD | AC; WP | 07/22/2004 | BOYLES, JONATHAN | DOWNS*, MARYE; KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00054892.0001-FM SRC M-OFHEO 00054892.0001; FM SRC M-OFHEO 00054892.0001 |
| FM SRC M-OFHEO 00062521.0001 | | WITHHELD | AC; WP | 07/23/2004 | COHEN*, GILES T | KELLEY*, JODIE L; MARTIN*, PAUL G | BAER*, GREGORY A; DAVISON*, DOUGLAS J | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00062253.0001-FM SRC M-OFHEO 00062253.0001; FM SRC M-OFHEO 00062253.0001 |
| FM SRC M-OFHEO 00054483.0001 | | WITHHELD | AC; WP | 07/29/2004 | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00054482.0001-FM SRC M-OFHEO 00054482.0001 |
| FM SRC M-OFHEO 00056521.0001 | | WITHHELD | AC; WP | 07/29/2004 | SHEFTIN**, MICHAEL | SINCLAIR, DONALD L; SHULMAN, ALEXANDER L; NANDI, SANJAY | DHARAN, VENKAT; MARTIN*, PAUL G; LESE**, ANDREWS; REGE, SAMEER; KELLEY*, GREGORY R | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00067108.0002 | | WITHHELD | AC; WP | 08/02/2004 | NANDI, SANJAY | MILLS, LEONARD O | | Email reflecting attorney client communications with Paul Martin* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00067110.0001 | | WITHHELD | WP | 08/01/2004E | SHULMAN, ALEX; NANDI, SANJAY | | | Chart prepared at the request of counsel prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00066524.0001-FM SRC M-OFHEO 00066524.0001; FM SRC M-OFHEO 00066524.0001 |
| FM SRC M-OFHEO 00067282.0002 | | WITHHELD | AC; WP | 08/07/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Type of Claim | Designation | Doc Date | From | To | CC | Description | Reproduce Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00007351.0001 | | AC, WP | WITHHELD | 08/12/2004 | MARTIN*, PAUL G | GRAVES* MATTHEW M; COHEN*, GILES T; DOSANJH*, RAJIT | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00007915.0002 | | WP | WITHHELD | 06/00/2004 | ERNST AND YOUNG LLP** | | | Chart created for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008117.0143 | | WP | WITHHELD | 06/00/2004 | ERNST AND YOUNG LLP** | | | Chart gathered at the request of counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008270.0190 | | WP | WITHHELD | 06/00/2004 | ERNST AND YOUNG LLP** | | | Chart gathered for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008490.0170 | | WP | WITHHELD | 06/00/2004 | ERNST AND YOUNG LLP** | | | Chart gathered for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008630.0002 | | AC, WP | WITHHELD | 08/24/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008733.0001 | | WP | WITHHELD | 09/01/2004 | HEYMAN**, DAVID D | LEWERS, MARY M; BARBERA, PETE; FRIEDLANDER, MICHAEL; SALPI, PAUL | | Email reflecting attorney client communications with Fannie Mae Legal Department** prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008755.0001 | | WP | WITHHELD | 08/02/2004 | LEE** HEE | LEWERS, MARY M; BARBERA, PETE; FRIEDLANDER, MICHAEL; SALPI, PAUL | LEE* HEE; SHEFTIN**, MICHAEL; JOSEPH** MICHAEL S | Email reflecting attorney client communications prepared during the course of the OFHEO investigation prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008777.0001 | | AC, WP | WITHHELD | 06/00/2004 | KAPPLER, ANN M | KLANY, MONICA | HEYMAN**, DAVID D; MARTIN*, FREDRICK | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| | | | | | | | | | FM SRC M-OFHEO 00008785.0001-FM SRC M-OFHEO 00008785.0001; FM SRC M-OFHEO 00008770.0001-FM SRC M-OFHEO 00008770.0001; FM SRC M-OFHEO 00008781.0001-FM SRC M-OFHEO 00008781.0001; FM SRC M-OFHEO 00008778.0001-FM SRC M-OFHEO 00008778.0001; FM SRC M-OFHEO 00008786.0001-FM SRC M-OFHEO 00008786.0001; FM SRC M-OFHEO 00008788.0001-FM SRC M-OFHEO 00008788.0001; FM SRC M-OFHEO 00008789.0001-FM SRC M-OFHEO 00008789.0001; FM SRC M-OFHEO 00008780.0001-FM SRC M-OFHEO 00008780.0001; FM SRC M-OFHEO 00008770.0001-FM SRC M-OFHEO 00008770.0001; FM SRC M-OFHEO 00008773.0001-FM SRC M-OFHEO 00008773.0001; FM SRC M-OFHEO 00008774.0001-FM SRC M-OFHEO 00008774.0001; FM SRC M-OFHEO 00008788.0001-FM SRC M-OFHEO 00008788.0001 |
| FM SRC M-OFHEO 00008784.0001 | | AC, WP | WITHHELD | 09/00/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008916.0001 | | AC, WP | WITHHELD | 08/05/2004 | LESMES* SCOTT | RAWLES, ELLA L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00008850.0001-FM SRC M-OFHEO 00008850.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Privilege Description | Bates Range Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00009076.0001 | FM SRC M-OFHEO 00009076.0001 | WITHHELD | AC; WP | 08/09/2004 | KAPPLER* ANN M | DONILON* THOMAS E | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00009091.0001 | | WITHHELD | WP | 06/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00009017.0001 | | WITHHELD | WP | 09/13/2004 | LEMIEUX, MARY M | BARBERA, PETE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00009317.0001 | FM SRC M-OFHEO 00009317.0002 | WITHHELD | WP | 09/27/2004 | FRIEDLANDER, MICHAEL | SALFI, PAUL | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00009375.0001~FM SRC M-OFHEO 00009375.0002 |
| FM SRC M-OFHEO 00007018.0001 | FM SRC M-OFHEO 00007018.0003 | WITHHELD | AC; WP | 08/00/2004 | MULCAHY, ANNE M | NONMGMT MEMBERS OF THE BOARD OF DIRECTORS | | Memorandum reflecting attorney client communications with Thomas Donilon* during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00007756.0001 | FM SRC M-OFHEO 00007756.0002 | WITHHELD | AC; WP | 05/24/2004 | KAPPLER* ANN M | RAJAPPA, SAM | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00007254.0001~FM SRC M-OFHEO 00007254.0002; FM SRC M-OFHEO 00002832.0001~FM SRC M-OFHEO 00002832.0002; FM SRC M-OFHEO 00002930.0001~FM SRC M-OFHEO 00002930.0002; FM SRC M-OFHEO 00002934.0001~FM SRC M-OFHEO 00002934.0002; FM SRC M-OFHEO 00002936.0001~FM SRC M-OFHEO 00002936.0002; FM SRC M-OFHEO 00007258.0001~FM SRC M-OFHEO 00007258.0002 |
| FM SRC M-OFHEO 00002811.0001 | FM SRC M-OFHEO 00002811.0001 | WITHHELD | AC; WP | 01/27/2004 | LESMES* SCOTT | KAPPLER* ANN M, MEDINA*, MONICA P | | Email providing legal advice prepared during the course of OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00007334.0001 | | WITHHELD | AC; WP | 04/15/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M, RANES, FRANKLIND, HOWARD, JT; MUDD, DANIEL H; DONILON*, THOMAS E; KAPPLER*, ANN M | SMITH**, CATHERINE S | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00073335.0001~FM SRC M-OFHEO 00073335.0001; FM SRC M-OFHEO 00073342.0001~FM SRC M-OFHEO 00073342.0001 |
| FM SRC M-OFHEO 00073445.0060 | | WITHHELD | AC; WP | 04/16/2004 | REMY*, DONALD M, KELLEY*, JODIE L | | BLICKSTEIN, JILL M; SENHAUSER, BILL | Report providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-OFHEO 00074627.0001 | | WITHHELD | AC; WP | 12/31/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00075546.0001 | | WITHHELD | AC; WP | 08/01/2004 | KELLEY*, JODIE L | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00075598.0001 | | WITHHELD | AC; WP | 09/27/2004 | DENNY, JEFFREY | BABY*, GREGORY A | GREENER, CHUCK; DUKE, JANICE | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00078179.0001 | | WITHHELD | AC; WP | 07/1/2004 | MEDINA*, MONICA P | KALDER, A; DINOTO, JUDI | | Email reflecting attorney client communications with Walner Cutler Pickering Hale & Dorr* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00073733.0001 | | WITHHELD | AC; WP | 09/07/2004 | BOYLES, JONATHAN | SPENCER, LEANNE G. | | Email reflecting attorney client communications with John Kelley* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00073749.0001~FM SRC M-OFHEO 00073749.0001; FM SRC M-OFHEO 00073752.0001~FM SRC M-OFHEO 00073732.0001 |
| FM SRC M-OFHEO 00078785.0001 | | WITHHELD | AC; WP | 09/17/2004 | KELLEY*, JODIE L | SPENCER, LEANNE G; BOYLES, JONATHAN | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00078804.0001 | | WITHHELD | AC; WP | 09/10/2004 | KELLEY*, JODIE L | REMY*, DONALD M | KAPPLER*, ANN M | Email providing legal advice prepared during the course of litigation regarding human resources. | FM SRC M-OFHEO 00078802.0001~FM SRC M-OFHEO 00078802.0001; FM SRC M-OFHEO 00078803.0001~FM SRC M-OFHEO 00078803.0001; FM SRC M-OFHEO 00078805.0001~FM SRC M-OFHEO 00078805.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Location | Location | Redaction | Claim | Type | Doc Date | From | To | CC | Description | Bates Range / Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00177155.0001 | FM SRC M-OFHEO 00177155.0002 | | WP | | 09/29/2004 | CROWLEY*, JUANITA A. | SALFI, PAUL | MARTIN*, FREDRICK | Draft letter reflecting legal advice of Juanita Crowley* prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00177174.0001 | FM SRC M-OFHEO 00177174.0001 | WITHHELD | AC; WP | | 09/29/2004 | | | | Email prepared during the course of OFHEO investigation regarding the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00177174.0001; OFHEO 00177203.0002; FM SRC M-OFHEO 00177203.0002; FM SRC M-OFHEO 00177280.0001=FM SRC M-OFHEO 00177280.0003; FM SRC M-OFHEO 00177393.0001=FM SRC M-OFHEO 00177393.0003; FM SRC M-OFHEO 00177281.0001=FM SRC M-OFHEO 00177281.0003; FM SRC M-OFHEO 00177384.0001=FM SRC M-OFHEO 00177384.0003; FM SRC M-OFHEO 00177374.0001=FM SRC M-OFHEO 00177374.0002; FM SRC M-OFHEO 00177201.0001=FM SRC M-OFHEO 00177201.0002; FM SRC M-OFHEO 00177186.0001=FM SRC M-OFHEO 00177186.0001; FM SRC M-OFHEO 00177378.0001=FM SRC M-OFHEO 00177378.0003; FM SRC M-OFHEO 00177376.0001=FM SRC M-OFHEO 00177376.0002 |
| FM SRC M-OFHEO 00177187.0001 | FM SRC M-OFHEO 00177187.0003 | WITHHELD | AC; WP | | 09/29/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding legal advice of Russell Bruemmer* prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00177398.0001 | FM SRC M-OFHEO 00177398.0001 | WITHHELD | AC; WP | | 09/29/2004 | GERRITY, THOMAS P | MEDINA*, MONICA P | | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00177258.0001=FM SRC M-OFHEO 00177258.0001; FM SRC M-OFHEO 00177220.0001=FM SRC M-OFHEO 00177220.0001; FM SRC M-OFHEO 00177400.0001=FM SRC M-OFHEO 00177400.0001; FM SRC M-OFHEO 00177401.0001=FM SRC M-OFHEO 00177401.0001; FM SRC M-OFHEO 00177423.0001=FM SRC M-OFHEO 00177423.0001 |
| FM SRC M-OFHEO 00177521.0001 | FM SRC M-OFHEO 00177521.0002 | WITHHELD | AC; WP | | 09/29/2004 | ROGAN, MICHAEL | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00177556.0001 | FM SRC M-OFHEO 00177556.0001 | WITHHELD | AC; WP | | 01/27/2004 | MEDINA*, MONICA P | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00177558.0001 | FM SRC M-OFHEO 00177558.0001 | WITHHELD | AC; WP | | 01/27/2004 | KAPPLER*, ANN M | MEDINA*, MONICA P | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00177969.0001 | FM SRC M-OFHEO 00177969.0001 | WITHHELD | AC; WP | | 09/29/2004 | MEDINA*, MONICA P | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00177960.0001=FM SRC M-OFHEO 00177960.0001 |
| FM SRC M-OFHEO 00178045.0001 | FM SRC M-OFHEO 00178045.0001 | WITHHELD | AC; WP | | 09/21/2004 | FANNIE MAE LEGAL DEPARTMENT* | FANNIE MAE LEGAL DEPARTMENT* | | Draft press release prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00178053.0001 | FM SRC M-OFHEO 00178053.0001 | WITHHELD | AC; WP | | 04/19/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding attached reports providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-PCAOB 00031390.0006 | FM SRC M-PCAOB 00031390.0006 | WITHHELD | WP | | 2/10/2006 | Tanebaum, Alan*, FANNIE MAE LEGAL DEPT* | | FANNIE MAE OFFICE OF CORPORATE JUSTICE | Report with memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and human resources. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Redacted Dispute |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC OFHEO 0102227 | FM SRC OFHEO 0102237 | WITHHELD | AC, WP | 09/16/2004 | Fannie Mae Legal Department* | | | Draft memorandum reflecting legal advice of Fannie Mae Legal Department prepared during the course of OFHEO investigation regarding human resources and OFHEO regulatory matters. | FM SRC OFHEO 0101-2113-FM SRC OFHEO 0101-2113-000006; FM SRC OFHEO 0067-9437-FM SRC OFHEO 0067-9437-000006; FM SRC0151691-000006; FM SRC OFHEO 0153777-000002; FM SRC OFHEO 0153370-FM SRC OFHEO 0153377-000006; FM SRC OFHEO 0101-6790-FM SRC OFHEO 0101-6790-000006; FMSRC2772 0010274-FMSRC2772 0010274-000006; FMSRC2772 000992-5-FMSRC2772 000992-5-000006; FM SRC0078442-FM SRC0078442-000006; FMSRC2772 0067016-FMSRC2772 0067016-000006; FM SRC0102342-FM SRC0102342-000006 |
| FM SRC U000216330-000007 | FM SRC U000216330-000007 | WITHHELD | AC, WP | 09/15/2004 | KAPPLER, ANN M | GERRITY, THOMAS P | | Memorandum providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U000301103-000006 | FM SRC U000301103-000006 | REDACTED | AC, WP | 09/15/2004 | FRENCH, ELVIRA M | LAVERTY, JENNIFER; JACKSON, SHAUN A; CLARK, ROSEMARY A PICKETT, JOE K; HOGAN, WENDY M; GLENN, RENETTA FITZGERALD, BEVERLY; HARRIS, ROBIN A; BOWEN, JANET; KAPPLER, ANN M; SMITH*, CATHERINE S; RAJAPPA, SAM; EILERS, ANN; SPENCER, LEANNE G; STEPHENSON, PAULINE M | | Memorandum reflecting Attorney-Client communications with Ann Kappler* in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | FM SRC0030 1327-FM SRC0030 1327-000056 |
| FM SRC U000678103-000006 | FM SRC U000678103-000006 | WITHHELD | AC, WP | 09/15/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum with marginalia providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U0010 10725-000003 | FM SRC U0010 10725-000003 | WITHHELD | AC, WP | 01/20/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U0014 10007-000008 | FM SRC U0014 10007-000008 | WITHHELD | AC, WP | 08/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | REMY, DONALD M | Chart providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC U001533239-000006 | FM SRC U001533239-000006 | WITHHELD | AC, WP | 10/00/2004E | WILMER CUTLER PICKERING HALE & DORR* | | | Chart reflecting legal advice of Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00000838.PDF.FM SRC M-OFHEO 00000838.PDF.000013; FM SRC OFHEO 0153121-FM SRC OFHEO 0153121-000001; FM SRC M-OFHEO 00054640.0001.FM SRC M-OFHEO 00054640.0003. |
| FM SRC0085173; Non-privileged portions previously produced at FMCIV-02 000809/76-000691727 | FM SRC0085173 | REDACTED | AC, WP | 10/28/2004 | DUBERSTEIN, KENNETH | HUGHES, ANNIE | | Email with draft presentation, reflecting attorney client communications in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC0187774 | FM SRC0187774 | WITHHELD | AC, WP | 07/01/2004 | LAMBERT, BARBN | ZHOU, CHENKE | OSBORN*, GARY L; HANLON, MICHELLE | Email reflecting attorney client communications with Wilmer Cutler Picking Hale & Dorr* in anticipation of litigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Email Bates | Designation | Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC01387825 | FM SRC01387825 | WITHHELD | AC; WP | 07/21/2004 | LESE*; ANDREWS | HEYMAN*; DAVID D; OSBORN*; GARY L | | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC013896510-000002 | FM SRC013896510-000002 | WITHHELD | AC; WP | 09/29/2004 | DOGAN*; RAJIT | LESE*; ANDREWS | | Email requesting information in order to provide legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC01390430-000009 | FM SRC01390430-000009 | WITHHELD | AC; WP | 11/12/2004 | MORRIS, WALTER H | DAWSON*; DOUGLAS J | LESE*; ANDREWS; KITCHENS*; DALE | Email providing information in order to obtain legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037835.0001-FM SRC M-OFHEO 00037835.0009; FM SRC M-OFHEO 00038385.0001-FM SRC M-OFHEO 00038385.0012; FM SRC M-OFHEO 00047890.0001-FM SRC M-OFHEO 00047890.0001; FM SRC M-OFHEO 00047914.0001-FM SRC M-OFHEO 00047914.0003; FM SRC M-OFHEO 00047904.0001-FM SRC M-OFHEO 00047904.0006; FM SRC M-OFHEO 00047910.0001-FM SRC M-OFHEO 00047910.0005; FM SRC M-OFHEO 00047000.0001-FM SRC M-OFHEO 00047000.0004 |
| FM SRC01500978 | FM SRC01500978 | | AC; WP | 07/30/2004 | KAPPLER*; ANN M | SMITH*; CATHERINE S | | Email providing legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FMSE-E_EC0150530 | FMSE-E_EC0150530 | WITHHELD | AC; WP | 1/3/2005 | KAPPLER*; ANN M | SENHAUSER, REBECCA | | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding executive compensation. | |
| FMSE-E_EC0182182 | FMSE-E_EC0182182 | WITHHELD | AC; WP | 1/21/2005 | REM.Y; DONALD M | KILDUFF*; JEFFREY; BEISNER*; JOHN; ARONSON*; SETH | | Email requesting legal advice prepared during the course of litigation regarding shareholder/Fannie Mae matter. | |
| FMSE-E_EC0163505 | FMSE-E_EC0163506 | WITHHELD | AC; WP | 12/25/2004 | LESMES*; SCOTT | BEISNER*; JOHN | | Email requesting legal advice prepared during the course of litigation regarding shareholder lawsuit/Fannie matter. | |
| FMSE-ZEC00001052 | FMSE-ZEC00001052-000007 | WITHHELD | AC; WP | 01/20/2005 | ZORN*; JONATHAN M | KAPPLER*; ANN M | REM.Y; DONALD M | Memorandum providing legal advice prepared in anticipation of litigation regarding executive compensation. | |
| FMSRC2TZ 00047393 | FMSRC2TZ 00047393-000019 | WITHHELD | AC; WP | 10/12/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft plan providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FMSRC2TZ 00143834 | FMSRC2TZ 00143834-000005 | WITHHELD | AC; WP | 12/29/2004 | BOARD SECRETARY | | ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; KOROLOGOS, ANN M; LEVIN, ROBERT; MALEK, FRED; MARRON, DONALD B; MUDD, DANIEL H; PICKETT, JOE K; RAHL, LESLIE; SWYGERT, H PATRICK; JOHN K; DONILON, NICOLESCU, PETER; KAPPLER*, ANN M; BUTLER*, SAMUEL; | Minutes reflecting legal advice of Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FMSRC2TZ 00154504-FMSRC2TZ 00154504-000005; FMSRC2TZ 00206701-FMSRC2TZ 00206701-000005; FMSRC2TZ 00285331-FMSRC2TZ 00285331-000007; FMSRC2TZ 00441591-FMSRC2TZ 00441591-000005 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | CC | Description | Replaces Duplicate |
|---|---|---|---|---|---|---|---|---|
| FMSRC2TZ 00200606 | FMSRC2TZ 00200606 | WITHHELD | AC; WP | 01/03/2005 | FRIEDLANDER, MICHAEL | SPENCER, LEANNE G; BOYLES, JONATHAN; NICULESCU, PETER; WINER, MARK; RENISON, DAVID C; QUINN, WILLIAM; MILLS, LEONARD D; SWIFT, PAUL; FRIEDLANDER, MICHAEL; LEBNER, SCOTT; ROYAL, ROBERT L; WEISSMAN, HR; FAICETTE, GREGORY A; WILLIAMS, MICHAEL J; HISEY**, DAVID | Email requesting legal advice prepared in anticipation of litigation regarding OFHEO and SEC regulatory matters. | |
| FMSRC2TZ 00332009 | FMSRC2TZ 00332009-000005 | WITHHELD | AC; WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | Digest reflecting attorney client communications in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FMSRC2TZ 00562702 | FMSRC2TZ 00562702 | WITHHELD | AC; WP | 11/18/2004 | YESELSKI, TIFFANY | GRIFFITH*, JONATHAN L | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FMSRC2TZ 00668121 | FMSRC2TZ 00668121-000028 | WITHHELD | AC; WP | 09/01/2004 | FANNIE MAE LEGAL DEPARTMENT* | WRATHALL, AM | Draft digest providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | FMSRC2TZ 00705177-FMSRC2TZ 00705177-000008 |
| FMSRC2TZ 00705154 | FMSRC2TZ 00705154-000018 | WITHHELD | AC; WP | 08/01/2004 | FANNIE MAE LEGAL DEPARTMENT* | SPENCER, LEANNE G; PENNEWELL, JANET L; JULIANE, JEFFREY; LEFAVRS, MARY M; STAWARZ, RICHARD T; SPIVEY, STEPHEN; LEROUZES, RENE; SKINNER, MICHELLE; RAJAPPA, SAM; EILERS, ANN; PHILIP, JOYCE; MALCOLM, LEAH; HOUSE, DEBORAH M; WELLS, PATRICIA; DECOSTA, FRANK | Draft outline providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FNMSEC-EC553407 | FNMSEC-EC553463 | WITHHELD | WP | 10/17/2004 | FANNIE MAE LEGAL DEPARTMENT* | | Draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FNMSEC-EC554102 | FNMSEC-EC554107 | WITHHELD | WP | 11/00/2004 | BOYLES, JONATHAN | | Draft letter with marginalia prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated